Exhibit D

Exhibit D

Timely Eligible Claims

| Column I | | Column II | | Column III | |
|---|---|---|---|---|---|
| (Claim Range 2 - 530003618) | | (Claim Range 530003620 - 530014087) | | (Claim Range 530014088 - 630013160) | |
| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
| 2 | $673.05 | 530003620 | $282.75 | 530014088 | $6,380.81 |
| 3 | $1,799.64 | 530003624 | $1,789.69 | 530014089 | $1,934.75 |
| 5 | $1,314.50 | 530003630 | $2,313.52 | 530014090 | $15,394.19 |
| 6 | $945.00 | 530003632 | $5,614.16 | 530014091 | $674.32 |
| 9 | $6,025.00 | 530003640 | $988.68 | 530014092 | $715.34 |
| 14 | $4,603.00 | 530003646 | $972.73 | 530014093 | $4,195.02 |
| 17 | $3,082.50 | 530003647 | $1,629,766.12 | 530014094 | $12,178.18 |
| 18 | $2,629.00 | 530003649 | $29,839.15 | 530014095 | $1,915.48 |
| 21 | $580.20 | 530003650 | $183,761.56 | 530014096 | $9,176.13 |
| 22 | $2,632.00 | 530003651 | $22,977.46 | 530014097 | $12,753.26 |
| 26 | $2,879.80 | 530003652 | $344,225.93 | 530014098 | $507.11 |
| 28 | $3,382.00 | 530003654 | $246,380.55 | 530014099 | $2,535.78 |
| 29 | $736.12 | 530003655 | $14,100.57 | 530014100 | $2,952.00 |
| 30 | $131.45 | 530003656 | $240,834.47 | 530014101 | $4,398.67 |
| 33 | $2,921.46 | 530003657 | $43,049.70 | 530014102 | $10,380.62 |
| 39 | $167.40 | 530003658 | $538.40 | 530014103 | $6,478.98 |
| 40 | $2,629.00 | 530003660 | $6,257.02 | 530014104 | $32,667.70 |
| 41 | $788.70 | 530003661 | $1,183.05 | 530014105 | $1,260.44 |
| 42 | $1,314.50 | 530003664 | $2,287.23 | 530014106 | $1,925.76 |
| 43 | $863.55 | 530003669 | $658.22 | 530014107 | $770.04 |
| 45 | $3,549.15 | 530003691 | $269.38 | 530014108 | $1,366.57 |
| 46 | $2,629.00 | 530003693 | $839.31 | 530014109 | $741.63 |
| 48 | $16,142.00 | 530003695 | $1,810.18 | 530014110 | $528.14 |
| 49 | $7,793.00 | 530003702 | $1,042.95 | 530014111 | $2,483.20 |
| 51 | $1,971.75 | 530003703 | $2,139.29 | 530014112 | $9,628.83 |
| 54 | $1,051.60 | 530003705 | $765.39 | 530014113 | $131.45 |
| 57 | $173.88 | 530003706 | $920.15 | 530014114 | $42,449.88 |
| 59 | $3,943.50 | 530003707 | $2,234.65 | 530014115 | $3,460.57 |
| 60 | $10,964.59 | 530003708 | $3,357.46 | 530014117 | $6,208.13 |
| 64 | $120.50 | 530003712 | $170,557.63 | 530014118 | $4,332.52 |
| 65 | $13,145.00 | 530003717 | $15.86 | 530014119 | $1,373.44 |
| 66 | $2,505.58 | 530003718 | $509.29 | 530014120 | $1,883.53 |
| 67 | $4,698.95 | 530003721 | $3,719.75 | 530014121 | $700.61 |
| 68 | $15,774.00 | 530003723 | $1,939.66 | 530014122 | $2,027.72 |
| 70 | $2,629.00 | 530003737 | $508,402.44 | 530014123 | $1,675.35 |
| 71 | $525.80 | 530003741 | $1,020.51 | 530014124 | $8,942.37 |
| 73 | $15,774.00 | 530003743 | $25,501.30 | 530014125 | $7,720.71 |
| 74 | $3,417.70 | 530003747 | $1,218.17 | 530014126 | $4,589.79 |
| 77 | $1,196.80 | 530003750 | $3,867.94 | 530014127 | $16,946.37 |
| 78 | $1,937.00 | 530003751 | $1,118.78 | 530014128 | $3,137.14 |
| 82 | $10,516.00 | 530003753 | $273,153.10 | 530014129 | $4,808.06 |
| 85 | $1,098.90 | 530003760 | $210.32 | 530014130 | $3,078.27 |
| 87 | $920.15 | 530003763 | $1,524.82 | 530014131 | $552.09 |
| 91 | $1,846.50 | 530003764 | $13,201.27 | 530014132 | $5,692.99 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 92 | $4,570.20 | 530003767 | $1,613.11 | 530014133 | $35,491.50 |
| 94 | $5,712.90 | 530003768 | $15,460.86 | 530014134 | $603.82 |
| 95 | $1,233.46 | 530003776 | $1,580.46 | 530014136 | $2,846.49 |
| 96 | $2,629.00 | 530003779 | $27,970.35 | 530014137 | $853.15 |
| 98 | $591.10 | 530003786 | $372.11 | 530014138 | $1,209.34 |
| 99 | $5,258.00 | 530003790 | $3,499.98 | 530014139 | $2,809.42 |
| 100 | $575.49 | 530003793 | $1,839.42 | 530014140 | $25.45 |
| 101 | $2,629.00 | 530003799 | $1,682.56 | 530014141 | $4,332.52 |
| 105 | $1,314.50 | 530003800 | $1,118.78 | 530014142 | $2,463.40 |
| 108 | $6,572.50 | 530003806 | $1,224.83 | 530014144 | $1,792.30 |
| 109 | $1,314.50 | 530003807 | $4,469.30 | 530014145 | $3,903.33 |
| 112 | $709.83 | 530003808 | $1,819.03 | 530014146 | $4,629.66 |
| 116 | $609.75 | 530003814 | $1,167.98 | 530014147 | $2,052.42 |
| 119 | $332.20 | 530003822 | $254,750.10 | 530014149 | $50,813.97 |
| 120 | $940.80 | 530003823 | $77,608.08 | 530014150 | $6,260.71 |
| 126 | $1,104.18 | 530003825 | $14,734.89 | 530014151 | $1,690.08 |
| 130 | $26,290.00 | 530003827 | $272,293.88 | 530014152 | $27,242.73 |
| 133 | $10,516.00 | 530003832 | $49.46 | 530014153 | $700.61 |
| 137 | $1,216.92 | 530003833 | $130.22 | 530014154 | $6,432.89 |
| 139 | $3,943.50 | 530003834 | $150.75 | 530014155 | $9,576.25 |
| 140 | $3,943.50 | 530003835 | $1,251.35 | 530014156 | $1,056.79 |
| 144 | $4,200.00 | 530003836 | $424.80 | 530014157 | $1,714.89 |
| 148 | $12,168.95 | 530003837 | $234,003.24 | 530014158 | $5,039.04 |
| 150 | $5,258.00 | 530003838 | $2,370.13 | 530014159 | $1,634.32 |
| 151 | $11,133.01 | 530003842 | $2,313.52 | 530014160 | $184.03 |
| 152 | $57.96 | 530003848 | $126,586.35 | 530014161 | $2,648.02 |
| 154 | $990.29 | 530003850 | $173,689.31 | 530014162 | $2,370.95 |
| 155 | $2,245.00 | 530003851 | $87,145.32 | 530014163 | $8,783.77 |
| 158 | $16,240.00 | 530003857 | $125,850.23 | 530014164 | $6,368.53 |
| 160 | $788.70 | 530003858 | $131,712.90 | 530014165 | $2,575.64 |
| 161 | $5,258.00 | 530003870 | $6,196.19 | 530014166 | $424.99 |
| 166 | $1,314.50 | 530003875 | $75,652.40 | 530014167 | $3,480.37 |
| 168 | $5,377.88 | 530003885 | $1,349.62 | 530014168 | $1,772.13 |
| 169 | $1,472.24 | 530003887 | $8,128.87 | 530014169 | $2,277.69 |
| 171 | $15,097.50 | 530003888 | $1,485.87 | 530014170 | $879.44 |
| 175 | $1,492.70 | 530003892 | $420.64 | 530014171 | $342.94 |
| 184 | $6,715.00 | 530003893 | $420.64 | 530014172 | $913.09 |
| 185 | $7,887.00 | 530003905 | $1,031.69 | 530014173 | $9,054.62 |
| 186 | $8,824.50 | 530003913 | $460.56 | 530014174 | $8,539.21 |
| 187 | $1,271.50 | 530003915 | $7,537.77 | 530014175 | $823.68 |
| 189 | $2,103.20 | 530003918 | $6.34 | 530014176 | $2,628.22 |
| 190 | $28.62 | 530003924 | $511,680.00 | 530014177 | $2,152.68 |
| 191 | $1,971.75 | 530003927 | $3,102.22 | 530014178 | $3,394.41 |
| 195 | $2,539.41 | 530003928 | $43.67 | 530014181 | $2,503.27 |
| 197 | $1,045.89 | 530003931 | $424.72 | 530014182 | $5,191.15 |
| 199 | $289.19 | 530003938 | $1,637.33 | 530014183 | $3,929.62 |
| 202 | $7,855.50 | 530003947 | $736.12 | 530014184 | $105.16 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 203 | $1,782.44 | 530003948 | $1,349.32 | 530014185 | $105.16 |
| 204 | $2,629.00 | 530003962 | $770.13 | 530014186 | $863.22 |
| 209 | $2,629.00 | 530003969 | $7,928.02 | 530014187 | $20,083.52 |
| 210 | $666.86 | 530003970 | $1,067.18 | 530014188 | $17,118.56 |
| 211 | $525.80 | 530003972 | $44,096.13 | 530014189 | $5,907.38 |
| 212 | $499.51 | 530003981 | $75,341.20 | 530014190 | $715.34 |
| 214 | $2,012.20 | 530003982 | $22,602.36 | 530014191 | $7,383.70 |
| 215 | $687.30 | 530003983 | $9,495.45 | 530014192 | $3,427.79 |
| 216 | $47,322.00 | 530003988 | $35,313.22 | 530014194 | $5,983.64 |
| 218 | $2,313.52 | 530003990 | $131.45 | 530014195 | $7,191.72 |
| 219 | $11,830.50 | 530003991 | $52,395.97 | 530014196 | $12,970.66 |
| 220 | $9,858.75 | 530003992 | $795,408.00 | 530014197 | $20,328.08 |
| 224 | $10,295.00 | 530003994 | $38,930.60 | 530014198 | $5,547.96 |
| 271 | $219.29 | 530003995 | $16,951.77 | 530014199 | $612.42 |
| 272 | $2,629.00 | 530003996 | $1,899.09 | 530014201 | $21,296.81 |
| 273 | $1,883.53 | 530004000 | $10,530.00 | 530014202 | $1,022.23 |
| 275 | $3,478.95 | 530004006 | $4,457.60 | 530014203 | $797.39 |
| 277 | $1,283.00 | 530004007 | $21,839.59 | 530014204 | $6,822.20 |
| 279 | $5,520.90 | 530004015 | $1,293.11 | 530014205 | $12,991.84 |
| 280 | $1,314.50 | 530004016 | $1,542.60 | 530014206 | $920.47 |
| 281 | $1,077.89 | 530004017 | $1,224.83 | 530014207 | $86,503.46 |
| 284 | $1,971.75 | 530004021 | $51,244.31 | 530014208 | $3,711.35 |
| 285 | $1,230.00 | 530004024 | $157.74 | 530014209 | $4,622.44 |
| 289 | $2,629.00 | 530004030 | $75,963.60 | 530014210 | $1,624.25 |
| 295 | $12,321.00 | 530004046 | $14,961.89 | 530014211 | $1,357.22 |
| 296 | $5,258.00 | 530004050 | $999.02 | 530014212 | $20,605.15 |
| 297 | $1,809.03 | 530004053 | $4,706.58 | 530014213 | $2,440.30 |
| 301 | $2,852.40 | 530004055 | $3,357.46 | 530014214 | $424.99 |
| 304 | $4,206.40 | 530004056 | $139,074.10 | 530014215 | $4,364.14 |
| 306 | $13,160.42 | 530004057 | $11,567.60 | 530014216 | $3,837.17 |
| 308 | $3,891.61 | 530004063 | $26,959.08 | 530014217 | $8,866.07 |
| 311 | $5,258.00 | 530004064 | $4,074.95 | 530014218 | $1,737.08 |
| 312 | $6,675.00 | 530004066 | $1,550.43 | 530014219 | $7,916.14 |
| 313 | $499.51 | 530004068 | $1,407.02 | 530014220 | $935.20 |
| 317 | $189.52 | 530004070 | $1,293.11 | 530014221 | $1,387.35 |
| 319 | $931.50 | 530004071 | $3,618.29 | 530014223 | $1,214.75 |
| 321 | $6,194.00 | 530004072 | $771.04 | 530014225 | $863.22 |
| 323 | $854.72 | 530004073 | $714.82 | 530014226 | $2,910.98 |
| 324 | $5,022.99 | 530004074 | $3,357.25 | 530014227 | $8,962.17 |
| 325 | $7,887.00 | 530004077 | $41,761.51 | 530014228 | $11,973.49 |
| 328 | $84,390.90 | 530004078 | $3,513.38 | 530014229 | $4,184.71 |
| 332 | $68.00 | 530004086 | $2,132.42 | 530014230 | $1,097.82 |
| 333 | $2,629.00 | 530004094 | $525.80 | 530014233 | $2,497.55 |
| 334 | $5,780.89 | 530004095 | $368.06 | 530014234 | $78.87 |
| 335 | $9,819.00 | 530004096 | $1,020.51 | 530014235 | $28,682.66 |
| 336 | $12,246.63 | 530004103 | $78.01 | 530014236 | $1,121.44 |
| 337 | $2,234.65 | 530004105 | $42,064.00 | 530014237 | $49,882.09 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 338 | $2,629.00 | 530004107 | $1,118.78 | 530014238 | $11,411.99 |
| 339 | $2,009.60 | 530004125 | $903.30 | 530014239 | $15,782.74 |
| 341 | $1,314.50 | 530004128 | $380.53 | 530014240 | $1,709.49 |
| 343 | $26,290.00 | 530004130 | $3,312.54 | 530014241 | $1,178.42 |
| 344 | $128,940.00 | 530004133 | $315.48 | 530014243 | $438.58 |
| 347 | $2,629.00 | 530004140 | $6,585.19 | 530014244 | $3,341.83 |
| 349 | $2,629.00 | 530004142 | $27,076.06 | 530014245 | $2,821.63 |
| 350 | $3,943.50 | 530004143 | $66,724.02 | 530014246 | $13,076.69 |
| 352 | $788.70 | 530004150 | $27,076.06 | 530014247 | $10,765.08 |
| 353 | $22,239.84 | 530004151 | $142,431.75 | 530014248 | $10,203.91 |
| 355 | $1,620.35 | 530004152 | $10,516.00 | 530014249 | $2,529.56 |
| 356 | $7,268.00 | 530004168 | $34,045.55 | 530014250 | $2,152.68 |
| 359 | $1,525.50 | 530004170 | $95,969.20 | 530014251 | $3,685.06 |
| 361 | $1,682.56 | 530004175 | $353,574.21 | 530014252 | $3,252.43 |
| 362 | $525.80 | 530004180 | $1,098.98 | 530014253 | $3,995.78 |
| 364 | $7,887.00 | 530004181 | $2,562.00 | 530014254 | $4,451.25 |
| 365 | $1,394.40 | 530004205 | $3,222.74 | 530014255 | $904.25 |
| 370 | $2,367.55 | 530004215 | $33,651.20 | 530014256 | $900.19 |
| 371 | $1,235.63 | 530004216 | $612,557.00 | 530014257 | $3,815.22 |
| 372 | $4,258.98 | 530004225 | $788.70 | 530014258 | $1,593.30 |
| 373 | $2,860.30 | 530004229 | $262,124.26 | 530014259 | $879.44 |
| 375 | $480.19 | 530004235 | $7,745.06 | 530014261 | $2,892.58 |
| 380 | $3,470.28 | 530004340 | $8,750.10 | 530014263 | $2,938.94 |
| 382 | $7,887.00 | 530004341 | $7,679.52 | 530014264 | $1,429.20 |
| 383 | $5,258.00 | 530004347 | $933,032.10 | 530014265 | $3,757.98 |
| 386 | $1,314.50 | 530004351 | $885,347.30 | 530014267 | $278.17 |
| 387 | $3,235.50 | 530004354 | $454,422.27 | 530014268 | $229.12 |
| 388 | $3,268.00 | 530004358 | $74,161.07 | 530014269 | $2,461.18 |
| 391 | $76.64 | 530004364 | $120,487.07 | 530014270 | $52.58 |
| 392 | $2,629.00 | 530004365 | $344,156.15 | 530014271 | $3,506.66 |
| 395 | $11,097.97 | 530004378 | $11,304.70 | 530014274 | $21,615.90 |
| 396 | $287.09 | 530004419 | $282,840.70 | 530014275 | $2,615.51 |
| 400 | $2,186.45 | 530004420 | $18,321.78 | 530014277 | $4,310.70 |
| 401 | $381.75 | 530004424 | $23,661.00 | 530014278 | $797.39 |
| 403 | $3,710.00 | 530004430 | $640,827.50 | 530014279 | $5,864.90 |
| 404 | $1,314.50 | 530004442 | $97,825.09 | 530014280 | $7,891.75 |
| 405 | $1,278.90 | 530004447 | $69,288.97 | 530014282 | $2,236.66 |
| 408 | $315.48 | 530004448 | $68,091.10 | 530014283 | $1,835.74 |
| 409 | $19,767.45 | 530004456 | $230,308.34 | 530014284 | $6,657.38 |
| 410 | $2,438.00 | 530004471 | $1,238.45 | 530014285 | $4,695.81 |
| 412 | $2,629.00 | 530004500 | $210.32 | 530014286 | $1,398.25 |
| 413 | $10,570.00 | 530004501 | $991,853.54 | 530014287 | $1,235.63 |
| 416 | $2,629.00 | 530004502 | $18,676,376.40 | 530014288 | $879.44 |
| 417 | $5,258.00 | 530004504 | $779,136.82 | 530014289 | $5,739.07 |
| 419 | $8,149.90 | 530004505 | $277,736.40 | 530014290 | $1,864.26 |
| 420 | $650.29 | 530004510 | $89,386.00 | 530014292 | $3,493.95 |
| 423 | $717.50 | 530004539 | $139,063.01 | 530014293 | $1,670.92 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 424 | $10,516.00 | 530004543 | $26,290.00 | 530014294 | $1,947.99 |
| 426 | $262.90 | 530004563 | $73,086.20 | 530014295 | $2,060.23 |
| 428 | $2,629.00 | 530004577 | $29,187.89 | 530014296 | $1,506.09 |
| 432 | $7,887.00 | 530004584 | $149,853.00 | 530014297 | $3,237.69 |
| 436 | $657.25 | 530004603 | $139,337.00 | 530014298 | $2,471.26 |
| 438 | $4,022.00 | 530004604 | $3,415,923.21 | 530014299 | $4,041.87 |
| 441 | $5,485.50 | 530004626 | $88,492.14 | 530014301 | $1,040.58 |
| 446 | $529.25 | 530004629 | $26,290.00 | 530014302 | $442.88 |
| 449 | $2,629.00 | 530004632 | $194,807.76 | 530014303 | $2,292.42 |
| 450 | $157.74 | 530004633 | $5,783.80 | 530014304 | $3,977.84 |
| 451 | $11,068.09 | 530004639 | $70,983.00 | 530014305 | $10,203.91 |
| 453 | $1,269.00 | 530004642 | $65,725.00 | 530014306 | $4,629.66 |
| 454 | $2,446.08 | 530004643 | $135,142.74 | 530014307 | $4,603.37 |
| 457 | $1,642.00 | 530004644 | $132,393.82 | 530014308 | $19,111.08 |
| 461 | $1,183.05 | 530004646 | $221,346.43 | 530014309 | $5,217.44 |
| 462 | $657.72 | 530004647 | $386,813.37 | 530014310 | $439.72 |
| 463 | $1,419.66 | 530004649 | $23,608.42 | 530014311 | $21,325.25 |
| 464 | $157.74 | 530004650 | $458,707.92 | 530014312 | $644.85 |
| 465 | $198.61 | 530004651 | $26,658.06 | 530014313 | $1,475.63 |
| 466 | $2,629.00 | 530004652 | $121,862.44 | 530014314 | $1,710.79 |
| 467 | $5,258.00 | 530004653 | $436,834.64 | 530014315 | $1,809.45 |
| 470 | $1,840.30 | 530004655 | $415,855.22 | 530014316 | $935.20 |
| 471 | $65.48 | 530004656 | $63,608.58 | 530014317 | $659.58 |
| 472 | $1,051.60 | 530004657 | $148,502.31 | 530014318 | $756.37 |
| 474 | $262.90 | 530004660 | $20,659.69 | 530014319 | $756.37 |
| 475 | $262.90 | 530004661 | $189,528.17 | 530014320 | $710.68 |
| 479 | $1,971.76 | 530004662 | $36,019.59 | 530014321 | $16,299.79 |
| 480 | $315.00 | 530004663 | $21,885.73 | 530014322 | $15,903.11 |
| 482 | $525.80 | 530004664 | $62,388.91 | 530014323 | $13,796.52 |
| 483 | $31,548.00 | 530004665 | $91,583.78 | 530014325 | $3,652.55 |
| 485 | $2,629.00 | 530004686 | $27,733.98 | 530014326 | $5,957.35 |
| 487 | $7,298.00 | 530004687 | $4,485.62 | 530014327 | $3,881.06 |
| 488 | $518.63 | 530004688 | $16,912.75 | 530014330 | $3,290.86 |
| 489 | $657.25 | 530004689 | $4,124.42 | 530014331 | $3,026.45 |
| 490 | $2,173.29 | 530004690 | $579.35 | 530014332 | $1,179.87 |
| 491 | $493.25 | 530004691 | $888.33 | 530014333 | $2,113.59 |
| 495 | $1,445.95 | 530004692 | $1,104.18 | 530014334 | $904.25 |
| 496 | $3,943.50 | 530004693 | $292.56 | 530014335 | $15,150.50 |
| 505 | $24,329.58 | 530004694 | $1,885.64 | 530014336 | $10,302.57 |
| 506 | $3,057.00 | 530004695 | $630.96 | 530014337 | $3,895.79 |
| 507 | $2,373.00 | 530004696 | $32.20 | 530014338 | $1,849.32 |
| 508 | $2,629.00 | 530004697 | $2,129.49 | 530014339 | $4,272.85 |
| 509 | $11,575.00 | 530004698 | $502.11 | 530014340 | $19,714.00 |
| 510 | $306.00 | 530004699 | $231.74 | 530014341 | $10,910.43 |
| 511 | $13,633.86 | 530004700 | $1,563.49 | 530014342 | $2,072.56 |
| 512 | $498.46 | 530004701 | $394.35 | 530014343 | $11,068.76 |
| 515 | $3,210.23 | 530004702 | $368.06 | 530014344 | $2,374.47 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 519 | $2,629.00 | 530004703 | $289.19 | 530014346 | $10,302.57 |
| 520 | $1,306.60 | 530004704 | $262.90 | 530014347 | $1,373.78 |
| 524 | $26.29 | 530004706 | $131.45 | 530014348 | $1,001.03 |
| 525 | $262.90 | 530004707 | $525.80 | 530014349 | $7,245.17 |
| 531 | $4,022.37 | 530004708 | $709.83 | 530014350 | $15,084.34 |
| 533 | $3,154.80 | 530004709 | $154.50 | 530014351 | $327.75 |
| 535 | $24,420.00 | 530004710 | $236.61 | 530014352 | $1,577.08 |
| 537 | $31,759.94 | 530004712 | $141.89 | 530014353 | $3,315.54 |
| 541 | $731.69 | 530004714 | $394.35 | 530014354 | $797.39 |
| 542 | $10,516.00 | 530004715 | $23,266.65 | 530014355 | $879.44 |
| 543 | $394.35 | 530004716 | $236.61 | 530014356 | $2,879.87 |
| 544 | $2,629.00 | 530004717 | $210.32 | 530014357 | $1,260.44 |
| 545 | $2,629.00 | 530004718 | $236.61 | 530014358 | $2,838.26 |
| 546 | $1,445.95 | 530004719 | $210.32 | 530014359 | $7,040.47 |
| 547 | $473.22 | 530004720 | $435.61 | 530014360 | $6,162.04 |
| 550 | $236.61 | 530004721 | $241.72 | 530014361 | $4,385.10 |
| 551 | $157.74 | 530004722 | $651.29 | 530014362 | $1,056.79 |
| 552 | $5,258.00 | 530004723 | $2,287.23 | 530014363 | $8,043.87 |
| 554 | $1,708.85 | 530004727 | $78.87 | 530014364 | $1,015.77 |
| 557 | $13,145.00 | 530004728 | $377.33 | 530014365 | $10,203.91 |
| 559 | $13,145.00 | 530004729 | $315.48 | 530014366 | $5,897.68 |
| 560 | $394.35 | 530004730 | $394.35 | 530014367 | $3,032.41 |
| 564 | $1,235.63 | 530004731 | $7,262.10 | 530014368 | $10,164.04 |
| 566 | $2,234.65 | 530004732 | $2,339.81 | 530014369 | $15,774.00 |
| 567 | $50,815.00 | 530004733 | $657.25 | 530014370 | $21,788.08 |
| 568 | $33,686.00 | 530004734 | $394.35 | 530014371 | $4,695.81 |
| 570 | $42.96 | 530004735 | $2,699.30 | 530014372 | $1,314.11 |
| 577 | $4,022.37 | 530004736 | $819.20 | 530014373 | $2,344.66 |
| 578 | $1,866.59 | 530004737 | $108.50 | 530014374 | $2,714.18 |
| 579 | $3,832.71 | 530004738 | $157.74 | 530014375 | $715.34 |
| 580 | $2,313.52 | 530004739 | $709.83 | 530014376 | $4,068.16 |
| 581 | $6,181.00 | 530004740 | $75.63 | 530014377 | $20,394.23 |
| 582 | $858.24 | 530004741 | $254.73 | 530014379 | $4,517.41 |
| 584 | $22,334.00 | 530004742 | $1,209.34 | 530014380 | $3,774.20 |
| 586 | $4,884.00 | 530004743 | $499.51 | 530014381 | $1,598.54 |
| 587 | $525.80 | 530004744 | $499.51 | 530014382 | $1,518.80 |
| 588 | $60.48 | 530004745 | $499.51 | 530014383 | $4,094.45 |
| 589 | $2,227.83 | 530004747 | $719.47 | 530014384 | $577.53 |
| 590 | $210.32 | 530004749 | $719.47 | 530014385 | $284.96 |
| 591 | $1,862.70 | 530004751 | $1,425.58 | 530014386 | $424.99 |
| 597 | $104.01 | 530004752 | $473.22 | 530014387 | $262.90 |
| 599 | $1,577.40 | 530004754 | $293.48 | 530014388 | $603.82 |
| 600 | $1,206.00 | 530004755 | $3,491.63 | 530014389 | $3,592.61 |
| 604 | $210.80 | 530004757 | $170.10 | 530014391 | $1,697.21 |
| 605 | $1,235.63 | 530004758 | $98.23 | 530014392 | $4,889.94 |
| 607 | $2,629.00 | 530004759 | $3,556.29 | 530014393 | $60,039.63 |
| 608 | $2,629.00 | 530004762 | $535.32 | 530014394 | $644.85 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 609 | $657.25 | 530004763 | $180.47 | 530014395 | $4,834.35 |
| 612 | $387.48 | 530004764 | $236.61 | 530014396 | $34,527.76 |
| 618 | $5,915.25 | 530004765 | $114.31 | 530014397 | $577.53 |
| 619 | $3,173.32 | 530004767 | $236.61 | 530014398 | $577.53 |
| 620 | $2,366.10 | 530004768 | $184.03 | 530014399 | $15,995.56 |
| 621 | $709.83 | 530004770 | $559.29 | 530014400 | $1,575.17 |
| 622 | $920.15 | 530004771 | $3,049.64 | 530014401 | $1,714.90 |
| 623 | $2,629.00 | 530004772 | $525.80 | 530014402 | $9,642.41 |
| 624 | $394.35 | 530004773 | $619.06 | 530014403 | $5,243.73 |
| 625 | $1,840.30 | 530004774 | $398.41 | 530014404 | $480.75 |
| 626 | $2,629.00 | 530004775 | $52.58 | 530014405 | $894.18 |
| 627 | $5,258.00 | 530004776 | $1,288.21 | 530014406 | $1,001.03 |
| 629 | $473.22 | 530004777 | $877.10 | 530014407 | $603.82 |
| 631 | $1,314.50 | 530004782 | $289.19 | 530014408 | $838.42 |
| 632 | $2,629.00 | 530004783 | $1,780.02 | 530014409 | $920.47 |
| 633 | $2,410.74 | 530004786 | $134.45 | 530014410 | $618.56 |
| 635 | $2,629.00 | 530004787 | $1,472.24 | 530014411 | $1,276.65 |
| 636 | $23,108.91 | 530004788 | $236.61 | 530014412 | $1,342.49 |
| 637 | $25,340.00 | 530004789 | $194.03 | 530014413 | $357.67 |
| 638 | $512.84 | 530004790 | $213.17 | 530014414 | $1,426.36 |
| 639 | $1,314.50 | 530004791 | $463.49 | 530014415 | $456.19 |
| 640 | $13,145.00 | 530004792 | $578.38 | 530014416 | $15,580.36 |
| 641 | $34,470.00 | 530004793 | $902.98 | 530014417 | $577.53 |
| 642 | $2,103.20 | 530004794 | $315.48 | 530014418 | $1,849.32 |
| 643 | $315.48 | 530004795 | $315.48 | 530014419 | $4,655.95 |
| 646 | $173.39 | 530004796 | $341.77 | 530014420 | $2,210.37 |
| 648 | $931.25 | 530004797 | $368.06 | 530014421 | $12,218.05 |
| 651 | $262.90 | 530004798 | $341.77 | 530014422 | $262.90 |
| 652 | $310.66 | 530004799 | $762.41 | 530014423 | $25,616.07 |
| 655 | $5,126.55 | 530004801 | $841.28 | 530014424 | $94,800.89 |
| 658 | $216.67 | 530004802 | $133.41 | 530014425 | $671.42 |
| 659 | $365.46 | 530004803 | $72.84 | 530014426 | $1,071.53 |
| 660 | $867.57 | 530004804 | $53.94 | 530014427 | $2,397.24 |
| 661 | $604.67 | 530004805 | $199.91 | 530014428 | $22,091.44 |
| 662 | $49,951.00 | 530004806 | $283.64 | 530014429 | $2,456.52 |
| 666 | $8,433.15 | 530004807 | $203.43 | 530014430 | $52.58 |
| 667 | $1,314.50 | 530004809 | $671.45 | 530014431 | $16,643.01 |
| 668 | $525.80 | 530004810 | $141.89 | 530014432 | $1,138.84 |
| 671 | $505.56 | 530004811 | $26.29 | 530014433 | $1,015.77 |
| 672 | $6,125.57 | 530004812 | $23.59 | 530014434 | $3,506.66 |
| 674 | $432.80 | 530004814 | $928.93 | 530014435 | $552.97 |
| 676 | $4,600.70 | 530004819 | $393.45 | 530014436 | $415.16 |
| 677 | $1,875.00 | 530004820 | $131.45 | 530014437 | $1,541.47 |
| 682 | $1,276.50 | 530004821 | $578.38 | 530014438 | $1,783.16 |
| 688 | $2,171.20 | 530004822 | $499.51 | 530014439 | $1,714.89 |
| 690 | $519.48 | 530004823 | $867.57 | 530014440 | $11,104.22 |
| 691 | $11,225.55 | 530004824 | $77.53 | 530014441 | $1,536.06 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 696 | $3,109.90 | 530004825 | $127.87 | 530014442 | $5,917.48 |
| 697 | $394.35 | 530004826 | $867.57 | 530014443 | $5,811.45 |
| 700 | $3,939.00 | 530004827 | $841.28 | 530014444 | $6,795.91 |
| 701 | $2,955.00 | 530004828 | $368.06 | 530014445 | $1,256.63 |
| 702 | $1,970.00 | 530004829 | $368.06 | 530014446 | $5,877.61 |
| 703 | $492.25 | 530004830 | $1,428.39 | 530014447 | $659.58 |
| 704 | $102,697.60 | 530004831 | $473.22 | 530014448 | $342.94 |
| 706 | $68,470.84 | 530004832 | $347.61 | 530014449 | $879.44 |
| 710 | $920.15 | 530004833 | $2,891.90 | 530014450 | $14,545.55 |
| 711 | $2,629.00 | 530004834 | $184.03 | 530014451 | $1,333.46 |
| 713 | $17,877.20 | 530004835 | $761.07 | 530014452 | $11,161.21 |
| 714 | $762.41 | 530004837 | $1,840.30 | 530014453 | $1,506.09 |
| 715 | $2,629.00 | 530004839 | $236.61 | 530014454 | $2,754.05 |
| 716 | $267.04 | 530004840 | $604.67 | 530014455 | $36,463.30 |
| 717 | $20,560.00 | 530004841 | $1,551.11 | 530014456 | $5,333.85 |
| 718 | $426.71 | 530004842 | $161.85 | 530014457 | $4,946.59 |
| 719 | $117,663.70 | 530004844 | $154.43 | 530014458 | $2,773.17 |
| 721 | $312.60 | 530004846 | $1,596.39 | 530014459 | $4,339.01 |
| 723 | $1,708.85 | 530004847 | $1,445.95 | 530014460 | $2,374.47 |
| 724 | $1,025.31 | 530004849 | $1,603.69 | 530014461 | $2,456.52 |
| 725 | $16,878.00 | 530004850 | $105.16 | 530014462 | $6,168.26 |
| 726 | $1,074.75 | 530004851 | $1,822.07 | 530014463 | $6,162.04 |
| 727 | $1,445.95 | 530004852 | $7,755.27 | 530014464 | $2,236.66 |
| 728 | $3,943.50 | 530004855 | $184.03 | 530014465 | $3,520.24 |
| 732 | $2,629.00 | 530004856 | $341.77 | 530014466 | $1,424.54 |
| 734 | $146.62 | 530004857 | $315.48 | 530014467 | $2,374.47 |
| 735 | $35.63 | 530004859 | $394.35 | 530014468 | $1,455.49 |
| 737 | $236.61 | 530004860 | $174.55 | 530014469 | $1,552.27 |
| 738 | $292.88 | 530004861 | $939.45 | 530014470 | $17,911.04 |
| 741 | $38,660.93 | 530004862 | $341.77 | 530014471 | $5,111.42 |
| 743 | $7,322.00 | 530004863 | $1,787.72 | 530014473 | $1,219.41 |
| 745 | $72,297.50 | 530004864 | $1,122.60 | 530014474 | $6,475.40 |
| 746 | $1,051.60 | 530004865 | $483.44 | 530014475 | $11,385.70 |
| 748 | $2,629.00 | 530004866 | $153.54 | 530014476 | $4,631.29 |
| 750 | $1,130.47 | 530004867 | $1,708.85 | 530014477 | $3,341.83 |
| 751 | $310.64 | 530004868 | $635.42 | 530014478 | $4,972.88 |
| 752 | $1,051.97 | 530004872 | $604.67 | 530014479 | $2,886.36 |
| 753 | $974.40 | 530004873 | $7,256.04 | 530014480 | $8,149.89 |
| 761 | $394.35 | 530004874 | $152,482.00 | 530014481 | $1,235.63 |
| 764 | $368.06 | 530004875 | $609.33 | 530014482 | $41,779.15 |
| 766 | $305.01 | 530004876 | $26.29 | 530014483 | $935.20 |
| 767 | $754.35 | 530004877 | $1,261.92 | 530014484 | $1,883.65 |
| 770 | $25,160.00 | 530004878 | $52.58 | 530014486 | $4,477.54 |
| 771 | $368.06 | 530004879 | $2,331.61 | 530014487 | $9,160.65 |
| 772 | $71.43 | 530004882 | $277.84 | 530014488 | $838.42 |
| 773 | $705.96 | 530004883 | $211.69 | 530014489 | $2,344.66 |
| 774 | $2,629.00 | 530004884 | $236.61 | 530014490 | $13,849.10 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 775 | $2,853.08 | 530004885 | $6,309.60 | 530014491 | $8,123.60 |
| 776 | $2,629.00 | 530004886 | $5,344.58 | 530014492 | $13,540.03 |
| 778 | $49.56 | 530004887 | $552.09 | 530014493 | $2,952.00 |
| 779 | $694.37 | 530004888 | $2,024.33 | 530014494 | $2,859.88 |
| 783 | $1,008.93 | 530004890 | $90.07 | 530014495 | $2,952.00 |
| 785 | $1,121.60 | 530004891 | $157.74 | 530014496 | $823.68 |
| 786 | $59,728.81 | 530004892 | $236.61 | 530014497 | $797.39 |
| 787 | $1,620.00 | 530004895 | $97.26 | 530014498 | $823.68 |
| 788 | $13,145.00 | 530004897 | $210.32 | 530014499 | $1,675.35 |
| 789 | $5,258.00 | 530004898 | $105.16 | 530014500 | $603.82 |
| 792 | $7,842.96 | 530004899 | $157.74 | 530014501 | $1,714.89 |
| 793 | $2,629.00 | 530004901 | $19.39 | 530014502 | $26,885.92 |
| 794 | $3,573.10 | 530004903 | $552.09 | 530014503 | $1,659.13 |
| 796 | $123.79 | 530004904 | $131.45 | 530014504 | $9,151.77 |
| 800 | $38,103.93 | 530004905 | $184.03 | 530014505 | $1,398.25 |
| 801 | $9,860.40 | 530004906 | $157.74 | 530014506 | $3,506.66 |
| 802 | $23,007.60 | 530004907 | $502.11 | 530014507 | $6,683.67 |
| 805 | $57.68 | 530004908 | $893.86 | 530014508 | $1,001.03 |
| 807 | $3,600.00 | 530004909 | $157.74 | 530014509 | $3,618.90 |
| 809 | $2,414.00 | 530004910 | $329.04 | 530014510 | $9,510.09 |
| 810 | $3,944.00 | 530004912 | $657.25 | 530014511 | $674.32 |
| 811 | $105.16 | 530004913 | $3,382.63 | 530014512 | $3,595.36 |
| 813 | $358.25 | 530004914 | $3,496.57 | 530014513 | $1,975.78 |
| 815 | $17,182.07 | 530004915 | $80.40 | 530014514 | $1,752.03 |
| 816 | $2,602.71 | 530004916 | $683.54 | 530014515 | $8,724.10 |
| 817 | $2,471.26 | 530004917 | $762.41 | 530014516 | $22,586.78 |
| 818 | $22,704.30 | 530004920 | $1,077.89 | 530014517 | $2,139.88 |
| 819 | $893.86 | 530004921 | $1,270.15 | 530014518 | $1,219.41 |
| 824 | $398.67 | 530004922 | $693.31 | 530014519 | $5,832.02 |
| 827 | $68.12 | 530004923 | $283.64 | 530014520 | $2,575.64 |
| 829 | $420.64 | 530004926 | $1,086.52 | 530014521 | $3,375.50 |
| 833 | $1,314.50 | 530004927 | $1,340.79 | 530014522 | $1,327.69 |
| 834 | $473.22 | 530004929 | $394.35 | 530014523 | $4,693.18 |
| 837 | $7,887.00 | 530004931 | $844.88 | 530014524 | $1,521.32 |
| 838 | $525.80 | 530004932 | $462.07 | 530014525 | $2,894.26 |
| 840 | $2,444.97 | 530004933 | $420.64 | 530014526 | $15,533.60 |
| 841 | $10,480.00 | 530004934 | $446.93 | 530014527 | $3,718.44 |
| 842 | $526.50 | 530004935 | $348.64 | 530014528 | $48,720.09 |
| 844 | $1,324.72 | 530004936 | $105.16 | 530014529 | $910.93 |
| 850 | $2,445.00 | 530004937 | $2,155.78 | 530014530 | $1,675.35 |
| 851 | $2,098.51 | 530004938 | $1,183.05 | 530014531 | $1,961.04 |
| 852 | $7,636.25 | 530004939 | $509.39 | 530014532 | $7,640.97 |
| 853 | $2,629.00 | 530004940 | $695.23 | 530014533 | $1,163.65 |
| 854 | $15,329.02 | 530004941 | $523.40 | 530014534 | $2,036.95 |
| 855 | $6,994.40 | 530004942 | $131.45 | 530014535 | $14,859.85 |
| 861 | $1,314.50 | 530004943 | $761.07 | 530014536 | $2,258.71 |
| 872 | $5,554.95 | 530004944 | $157.86 | 530014537 | $2,258.71 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 873 | $157.74 | 530004945 | $341.77 | 530014538 | $1,895.41 |
| 875 | $2,163.80 | 530004946 | $131.45 | 530014539 | $10,364.00 |
| 876 | $242.00 | 530004948 | $1,396.47 | 530014540 | $3,064.18 |
| 879 | $2,618.93 | 530004949 | $193.12 | 530014541 | $3,949.42 |
| 881 | $525.80 | 530004950 | $1,110.33 | 530014542 | $440,219.66 |
| 884 | $1,138.90 | 530004951 | $1,270.69 | 530014544 | $1,307.62 |
| 885 | $11,641.00 | 530004952 | $446.93 | 530014545 | $1,031.31 |
| 886 | $9,819.00 | 530004953 | $213.17 | 530014546 | $3,698.64 |
| 888 | $6,572.50 | 530004954 | $315.48 | 530014547 | $14,542.91 |
| 893 | $946.44 | 530004955 | $184.03 | 530014548 | $12,944.37 |
| 895 | $298.60 | 530004956 | $78.87 | 530014549 | $521.77 |
| 896 | $23,916.33 | 530004958 | $1,025.31 | 530014550 | $7,726.93 |
| 898 | $1,845.76 | 530004960 | $136.32 | 530014552 | $1,849.32 |
| 899 | $10,363.81 | 530004961 | $6,493.63 | 530014553 | $315.48 |
| 901 | $5,258.00 | 530004963 | $1,235.79 | 530014554 | $2,418.68 |
| 905 | $1,445.95 | 530004964 | $603.06 | 530014555 | $99,104.60 |
| 909 | $6,066.50 | 530004965 | $214.32 | 530014557 | $96,204.66 |
| 910 | $43,378.50 | 530004966 | $535.45 | 530014558 | $10,137.75 |
| 912 | $2,734.16 | 530004967 | $736.12 | 530014559 | $9,682.28 |
| 916 | $2,284.66 | 530004968 | $315.48 | 530014560 | $783.00 |
| 917 | $6,276.00 | 530004969 | $604.67 | 530014561 | $352,759.77 |
| 918 | $3,600.00 | 530004970 | $1,385.61 | 530014563 | $1,378.54 |
| 919 | $1,562.04 | 530004972 | $503.80 | 530014564 | $909.49 |
| 921 | $3,221.94 | 530004974 | $609.45 | 530014565 | $190,506.72 |
| 923 | $1,765.00 | 530004975 | $1,603.69 | 530014566 | $5,111.42 |
| 925 | $3,989.99 | 530004977 | $1,705.01 | 530014567 | $4,933.02 |
| 929 | $6,444.00 | 530004978 | $552.09 | 530014568 | $9,794.52 |
| 930 | $15,524.96 | 530004979 | $309.59 | 530014569 | $1,700.16 |
| 931 | $25,319.90 | 530004980 | $502.11 | 530014570 | $1,321.61 |
| 932 | $78.87 | 530004981 | $1,256.42 | 530014572 | $446.93 |
| 933 | $1,940.62 | 530004983 | $241.85 | 530014573 | $297.81 |
| 934 | $1,758.50 | 530004984 | $985.65 | 530014574 | $1,478.94 |
| 936 | $1,156.00 | 530004987 | $321.05 | 530014575 | $2,757.55 |
| 937 | $29.58 | 530004988 | $1,261.92 | 530014576 | $683.54 |
| 941 | $1,608.70 | 530004989 | $270.35 | 530014577 | $289.19 |
| 946 | $3,846.00 | 530004990 | $131.45 | 530014578 | $357.67 |
| 947 | $5,258.00 | 530004992 | $38.49 | 530014580 | $838.42 |
| 950 | $3,202.50 | 530004993 | $675.18 | 530014581 | $1,455.49 |
| 954 | $1,445.95 | 530004995 | $1,988.34 | 530014584 | $1,598.54 |
| 957 | $13,539.35 | 530004997 | $761.98 | 530014585 | $1,670.92 |
| 959 | $73,880.47 | 530004998 | $604.67 | 530014586 | $2,511.71 |
| 960 | $2,937.50 | 530004999 | $270.35 | 530014587 | $594.00 |
| 961 | $2,605.40 | 530005000 | $736.12 | 530014588 | $3,771.02 |
| 963 | $525.80 | 530005003 | $578.38 | 530014589 | $1,041.03 |
| 964 | $2,629.00 | 530005004 | $1,354.60 | 530014590 | $700.61 |
| 965 | $10,230.20 | 530005005 | $368.06 | 530014591 | $105.16 |
| 967 | $371.36 | 530005006 | $499.51 | 530014592 | $9,549.96 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 968 | $1,314.50 | 530005007 | $1,160.93 | 530014593 | $767.26 |
| 969 | $2,629.00 | 530005008 | $420.64 | 530014595 | $1,875.61 |
| 970 | $2,997.06 | 530005009 | $683.54 | 530014596 | $5,831.52 |
| 971 | $3,594.56 | 530005011 | $157.74 | 530014597 | $2,040.89 |
| 976 | $505.33 | 530005014 | $157.74 | 530014598 | $8,380.88 |
| 978 | $399.09 | 530005015 | $552.09 | 530014599 | $8,017.58 |
| 979 | $358.75 | 530005017 | $656.59 | 530014600 | $1,875.61 |
| 984 | $10,516.00 | 530005019 | $420.64 | 530014601 | $644.85 |
| 985 | $1,094.17 | 530005022 | $425.64 | 530014602 | $2,027.72 |
| 987 | $499.51 | 530005023 | $551.27 | 530014603 | $9,628.83 |
| 988 | $525.80 | 530005030 | $736.12 | 530014604 | $5,191.15 |
| 989 | $157.74 | 530005031 | $26.73 | 530014605 | $674.32 |
| 990 | $306.95 | 530005032 | $1,470.38 | 530014607 | $4,578.45 |
| 991 | $71.58 | 530005033 | $683.54 | 530014608 | $420.79 |
| 993 | $473.22 | 530005034 | $1,524.82 | 530014609 | $1,015.77 |
| 994 | $131.45 | 530005035 | $105.16 | 530014610 | $26.29 |
| 995 | $1,419.66 | 530005037 | $1,703.42 | 530014611 | $8,585.57 |
| 998 | $1,840.30 | 530005038 | $404.81 | 530014612 | $2,324.86 |
| 999 | $2,102.00 | 530005039 | $630.96 | 530014613 | $9,490.29 |
| 1001 | $2,629.00 | 530005040 | $499.51 | 530014614 | $2,687.89 |
| 1002 | $1,314.50 | 530005041 | $1,606.33 | 530014615 | $782.66 |
| 1003 | $262.90 | 530005042 | $483.54 | 530014616 | $4,174.18 |
| 1007 | $2,629.00 | 530005043 | $210.32 | 530014617 | $510.96 |
| 1008 | $604.67 | 530005044 | $46.38 | 530014618 | $3,837.17 |
| 1010 | $9,710.00 | 530005045 | $1,183.05 | 530014619 | $8,770.19 |
| 1012 | $1,942.00 | 530005046 | $3,023.35 | 530014620 | $3,943.50 |
| 1014 | $126.35 | 530005047 | $420.64 | 530014621 | $78.87 |
| 1017 | $1,214.73 | 530005048 | $559.54 | 530014622 | $1,779.43 |
| 1025 | $224,348.75 | 530005049 | $14,669.82 | 530014623 | $11,108.63 |
| 1028 | $412.51 | 530005050 | $315.48 | 530014624 | $2,628.22 |
| 1029 | $219.24 | 530005051 | $446.93 | 530014625 | $4,523.63 |
| 1030 | $200.97 | 530005052 | $638.02 | 530014626 | $4,986.46 |
| 1031 | $7,838.00 | 530005053 | $520.04 | 530014627 | $741.63 |
| 1032 | $71.58 | 530005054 | $1,238.34 | 530014628 | $1,179.87 |
| 1034 | $470.49 | 530005056 | $446.93 | 530014629 | $562.80 |
| 1036 | $252.40 | 530005057 | $4,138.35 | 530014630 | $1,670.92 |
| 1037 | $2,629.00 | 530005058 | $1,314.50 | 530014631 | $4,094.45 |
| 1038 | $2,138.52 | 530005059 | $270.35 | 530014632 | $756.37 |
| 1039 | $57.33 | 530005060 | $308.99 | 530014633 | $4,926.80 |
| 1040 | $13,145.00 | 530005061 | $483.54 | 530014634 | $772.83 |
| 1044 | $2,573.10 | 530005062 | $409.66 | 530014635 | $497.21 |
| 1045 | $1,445.95 | 530005063 | $409.66 | 530014636 | $2,532.95 |
| 1046 | $443.67 | 530005064 | $473.22 | 530014637 | $1,025.84 |
| 1047 | $2,469.50 | 530005065 | $868.28 | 530014638 | $6,029.72 |
| 1048 | $131.71 | 530005066 | $251.79 | 530014639 | $521.77 |
| 1050 | $2,142.50 | 530005067 | $577.23 | 530014640 | $332.13 |
| 1052 | $2,600.00 | 530005068 | $1,226.71 | 530014641 | $674.32 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1053 | $6,240.00 | 530005069 | $137.27 | 530014642 | $2,489.69 |
| 1054 | $1,314.50 | 530005070 | $2,247.63 | 530014643 | $5,263.53 |
| 1056 | $938.90 | 530005071 | $270.35 | 530014644 | $3,611.82 |
| 1057 | $2,629.00 | 530005074 | $889.90 | 530014645 | $1,195.37 |
| 1061 | $307.40 | 530005076 | $637.70 | 530014646 | $4,028.29 |
| 1064 | $8,824.50 | 530005080 | $548.54 | 530014647 | $1,540.00 |
| 1066 | $276.62 | 530005081 | $196.80 | 530014649 | $8,102.07 |
| 1067 | $972.73 | 530005082 | $1,156.76 | 530014650 | $398.70 |
| 1069 | $5,202.12 | 530005085 | $420.64 | 530014651 | $1,439.93 |
| 1070 | $2,629.00 | 530005086 | $368.06 | 530014652 | $26.29 |
| 1072 | $552.09 | 530005087 | $4,189.86 | 530014653 | $1,968.06 |
| 1073 | $1,324.34 | 530005088 | $420.64 | 530014654 | $577.53 |
| 1074 | $604.67 | 530005089 | $184.03 | 530014655 | $4,609.86 |
| 1076 | $1,965.00 | 530005091 | $262.90 | 530014656 | $3,454.08 |
| 1079 | $5,126.55 | 530005092 | $525.80 | 530014657 | $14,703.82 |
| 1080 | $889.35 | 530005093 | $999.02 | 530014658 | $3,024.90 |
| 1081 | $2,310.89 | 530005094 | $231.74 | 530014659 | $1,276.65 |
| 1082 | $1,577.40 | 530005095 | $513.32 | 530014660 | $5,263.53 |
| 1084 | $38,660.93 | 530005096 | $451.47 | 530014661 | $3,077.48 |
| 1085 | $71.58 | 530005098 | $115.87 | 530014662 | $4,312.72 |
| 1087 | $1,288.21 | 530005099 | $309.71 | 530014663 | $3,212.04 |
| 1090 | $1,942.00 | 530005100 | $115.87 | 530014664 | $2,535.78 |
| 1096 | $893.86 | 530005102 | $236.61 | 530014665 | $4,385.10 |
| 1100 | $5,258.00 | 530005103 | $394.35 | 530014666 | $823.68 |
| 1101 | $13,145.00 | 530005105 | $1,383.88 | 530014668 | $4,272.85 |
| 1102 | $90.64 | 530005106 | $902.98 | 530014670 | $20,354.37 |
| 1103 | $17,507.00 | 530005107 | $184.03 | 530014671 | $3,658.77 |
| 1104 | $97.10 | 530005108 | $157.74 | 530014672 | $21,032.00 |
| 1109 | $7,497.22 | 530005109 | $394.35 | 530014673 | $473.22 |
| 1110 | $569.33 | 530005110 | $420.64 | 530014674 | $35,679.25 |
| 1113 | $10,579.75 | 530005111 | $920.15 | 530014675 | $5,422.14 |
| 1114 | $4,626.00 | 530005113 | $614.90 | 530014676 | $9,945.77 |
| 1116 | $289.19 | 530005114 | $499.51 | 530014677 | $94,766.17 |
| 1119 | $105.10 | 530005115 | $777.33 | 530014678 | $2,148.65 |
| 1120 | $2,629.00 | 530005117 | $202.62 | 530014679 | $2,668.09 |
| 1121 | $328.86 | 530005118 | $91.84 | 530014680 | $112,068.78 |
| 1122 | $2,277.54 | 530005119 | $656.59 | 530014681 | $52.58 |
| 1127 | $97.50 | 530005120 | $341.77 | 530014682 | $5,355.98 |
| 1133 | $482.46 | 530005121 | $1,337.55 | 530014683 | $1,122.63 |
| 1136 | $372.59 | 530005122 | $367.64 | 530014684 | $2,958.74 |
| 1137 | $241.70 | 530005123 | $999.02 | 530014685 | $1,743.29 |
| 1138 | $3,801.12 | 530005126 | $609.33 | 530014686 | $1,934.75 |
| 1139 | $3,154.80 | 530005127 | $1,077.89 | 530014687 | $1,812.79 |
| 1140 | $166.27 | 530005128 | $289.19 | 530014688 | $1,743.29 |
| 1141 | $2,524.35 | 530005129 | $289.19 | 530014689 | $26,060.13 |
| 1144 | $3,031.19 | 530005130 | $446.93 | 530014690 | $7,159.21 |
| 1146 | $1,780.00 | 530005132 | $267.66 | 530014691 | $382.10 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1147 | $592.68 | 530005133 | $1,453.85 | 530014692 | $16,034.97 |
| 1148 | $1,051.60 | 530005134 | $368.06 | 530014693 | $1,490.90 |
| 1149 | $1,999.25 | 530005135 | $173.07 | 530014694 | $66,280.34 |
| 1150 | $2,629.00 | 530005137 | $327.26 | 530014695 | $2,479.27 |
| 1151 | $4,071.00 | 530005139 | $193.12 | 530014696 | $109,478.65 |
| 1154 | $762.41 | 530005142 | $661.71 | 530014697 | $18,888.14 |
| 1155 | $262.90 | 530005145 | $409.66 | 530014698 | $473.22 |
| 1156 | $473.22 | 530005146 | $499.51 | 530014699 | $4,732.20 |
| 1157 | $1,340.02 | 530005149 | $4,089.23 | 530014700 | $52.58 |
| 1160 | $595.84 | 530005150 | $183.80 | 530014701 | $4,972.88 |
| 1162 | $54.15 | 530005152 | $105.16 | 530014702 | $5,111.42 |
| 1163 | $144.45 | 530005153 | $26.29 | 530014703 | $13,367.34 |
| 1166 | $221.22 | 530005154 | $88.32 | 530014705 | $141.39 |
| 1167 | $284.96 | 530005155 | $262.90 | 530014706 | $21,451.07 |
| 1170 | $6,572.50 | 530005156 | $1,209.34 | 530014707 | $28,972.44 |
| 1172 | $9,550.00 | 530005158 | $1,371.04 | 530014708 | $4,424.96 |
| 1173 | $262.90 | 530005161 | $183.80 | 530014709 | $341.77 |
| 1176 | $1,314.50 | 530005162 | $181.98 | 530014710 | $63,461.20 |
| 1177 | $1,896.83 | 530005164 | $105.16 | 530014711 | $12,882.10 |
| 1179 | $2,629.00 | 530005165 | $131.45 | 530014712 | $289.19 |
| 1180 | $14.79 | 530005166 | $886.83 | 530014713 | $661.77 |
| 1181 | $261.10 | 530005167 | $762.41 | 530014714 | $26.29 |
| 1183 | $6,490.45 | 530005168 | $34.33 | 530014715 | $506.17 |
| 1188 | $2,734.16 | 530005172 | $193.12 | 530014716 | $3,249.39 |
| 1189 | $5,894.37 | 530005173 | $213.17 | 530014717 | $1,156.76 |
| 1192 | $519.60 | 530005174 | $227.08 | 530014718 | $6,023.50 |
| 1193 | $657.25 | 530005175 | $131.45 | 530014719 | $333.11 |
| 1195 | $5,258.00 | 530005176 | $225.61 | 530014721 | $10,410.84 |
| 1196 | $657.25 | 530005177 | $1,919.17 | 530014722 | $2,310.24 |
| 1197 | $880.00 | 530005178 | $814.99 | 530014723 | $1,656.27 |
| 1198 | $118.50 | 530005179 | $267.79 | 530014724 | $75,679.26 |
| 1199 | $109.62 | 530005180 | $0.81 | 530014725 | $35,836.49 |
| 1200 | $78,870.00 | 530005181 | $193.12 | 530014726 | $23,995.66 |
| 1201 | $32,485.18 | 530005182 | $325.57 | 530014727 | $6,941.11 |
| 1202 | $956.90 | 530005183 | $366.18 | 530014729 | $26,523.04 |
| 1203 | $1,244.20 | 530005188 | $184.03 | 530014730 | $2,650.09 |
| 1204 | $3,019.15 | 530005189 | $712.71 | 530014731 | $7,726.93 |
| 1205 | $2,355.60 | 530005191 | $270.35 | 530014732 | $21,892.97 |
| 1206 | $838.91 | 530005196 | $368.06 | 530014733 | $1,618.11 |
| 1207 | $105.16 | 530005197 | $709.83 | 530014734 | $17,151.07 |
| 1208 | $525.80 | 530005198 | $579.35 | 530014735 | $198,448.41 |
| 1211 | $13,145.00 | 530005199 | $604.67 | 530014737 | $9,193.15 |
| 1213 | $67,696.75 | 530005201 | $341.77 | 530014738 | $7,859.25 |
| 1219 | $61.09 | 530005202 | $355.75 | 530014739 | $18,227.98 |
| 1220 | $2,891.90 | 530005203 | $367.64 | 530014740 | $4,227.82 |
| 1221 | $1,314.50 | 530005204 | $1,390.43 | 530014741 | $11,564.10 |
| 1222 | $3,737.00 | 530005206 | $1,551.11 | 530014742 | $141.17 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1223 | $6,832.75 | 530005207 | $525.80 | 530014743 | $3,638.98 |
| 1224 | $1,314.50 | 530005208 | $54.80 | 530014744 | $3,651.12 |
| 1226 | $49.56 | 530005209 | $88.67 | 530014745 | $3,764.80 |
| 1227 | $2,444.97 | 530005210 | $715.64 | 530014746 | $55,125.55 |
| 1229 | $105.16 | 530005211 | $1,025.31 | 530014747 | $18,234.20 |
| 1230 | $837.33 | 530005212 | $2,760.45 | 530014748 | $34,573.85 |
| 1232 | $7,887.00 | 530005213 | $228.72 | 530014749 | $31,324.46 |
| 1233 | $3,768.00 | 530005215 | $176.27 | 530014750 | $2,016.80 |
| 1235 | $4,636.00 | 530005216 | $12,854.60 | 530014751 | $19,766.58 |
| 1236 | $466.08 | 530005217 | $196.93 | 530014752 | $11,393.58 |
| 1238 | $1,708.85 | 530005218 | $2,189.73 | 530014753 | $1,219.41 |
| 1243 | $6,744.00 | 530005219 | $525.80 | 530014754 | $19,740.29 |
| 1244 | $5,258.00 | 530005220 | $57.01 | 530014755 | $5,411.62 |
| 1248 | $148.32 | 530005222 | $6,703.95 | 530014756 | $210.32 |
| 1249 | $1,314.50 | 530005223 | $826.36 | 530014757 | $278.68 |
| 1250 | $1,509.00 | 530005224 | $17.07 | 530014758 | $38,080.51 |
| 1251 | $6,168.00 | 530005225 | $2,779.98 | 530014759 | $4,180.40 |
| 1252 | $3,026.00 | 530005227 | $961.10 | 530014760 | $3,341.83 |
| 1253 | $1,511.50 | 530005228 | $57.86 | 530014761 | $4,508.44 |
| 1254 | $1,513.50 | 530005229 | $236.61 | 530014762 | $42,465.60 |
| 1256 | $2,775.89 | 530005230 | $236.61 | 530014763 | $659.58 |
| 1257 | $20,804.23 | 530005231 | $76.84 | 530014764 | $2,449.00 |
| 1259 | $1,104.18 | 530005232 | $1,406.79 | 530014765 | $2,932.45 |
| 1261 | $202.65 | 530005234 | $22.95 | 530014766 | $18,769.40 |
| 1262 | $693.39 | 530005235 | $192.07 | 530014767 | $14,053.79 |
| 1269 | $513.50 | 530005236 | $167.84 | 530014768 | $6,729.76 |
| 1270 | $441.16 | 530005237 | $608.28 | 530014769 | $2,780.34 |
| 1271 | $41,520.99 | 530005239 | $208.11 | 530014770 | $2,635.36 |
| 1272 | $53,509.68 | 530005240 | $394.35 | 530014771 | $12,449.03 |
| 1273 | $1,090.20 | 530005241 | $210.32 | 530014772 | $4,886.93 |
| 1276 | $13.41 | 530005242 | $473.22 | 530014773 | $34,369.16 |
| 1278 | $292.84 | 530005244 | $597.92 | 530014774 | $1,235.63 |
| 1279 | $2,055.00 | 530005245 | $617.97 | 530014776 | $64,484.67 |
| 1280 | $932.80 | 530005246 | $2,573.27 | 530014777 | $76,411.80 |
| 1281 | $997.80 | 530005247 | $179.60 | 530014778 | $18,201.69 |
| 1282 | $1,637.76 | 530005248 | $367.64 | 530014779 | $128,876.61 |
| 1283 | $107.88 | 530005249 | $355.12 | 530014780 | $32,479.97 |
| 1287 | $6,224.53 | 530005250 | $559.06 | 530014781 | $7,971.49 |
| 1288 | $4,076.56 | 530005251 | $792.08 | 530014782 | $2,847.39 |
| 1290 | $75.04 | 530005252 | $1,612.31 | 530014783 | $2,437.11 |
| 1293 | $162.86 | 530005253 | $310.05 | 530014784 | $9,632.51 |
| 1298 | $134.54 | 530005254 | $630.96 | 530014785 | $20,189.54 |
| 1300 | $301.64 | 530005255 | $41.01 | 530014786 | $1,426.36 |
| 1301 | $127.89 | 530005256 | $394.35 | 530014787 | $368.06 |
| 1302 | $3,998.95 | 530005257 | $741.23 | 530014788 | $30,300.13 |
| 1303 | $11,808.00 | 530005258 | $1,892.88 | 530014789 | $3,977.84 |
| 1304 | $816.84 | 530005259 | $184.03 | 530014790 | $2,139.88 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1305 | $27,197.30 | 530005261 | $63.56 | 530014791 | $9,616.12 |
| 1306 | $814.99 | 530005262 | $296.40 | 530014792 | $1,591.83 |
| 1307 | $5,258.00 | 530005263 | $82.32 | 530014793 | $5,984.41 |
| 1309 | $2,103.20 | 530005264 | $1,051.60 | 530014794 | $14,510.71 |
| 1310 | $2,878.21 | 530005265 | $78.87 | 530014795 | $30,318.64 |
| 1312 | $74.75 | 530005266 | $559.29 | 530014796 | $14,767.40 |
| 1313 | $7,229.75 | 530005267 | $157.74 | 530014797 | $10,733.34 |
| 1314 | $2,629.00 | 530005268 | $394.35 | 530014798 | $593.01 |
| 1316 | $1,786.50 | 530005269 | $1,866.59 | 530014799 | $10,302.57 |
| 1318 | $2,023.65 | 530005270 | $683.54 | 530014800 | $262.90 |
| 1319 | $47.27 | 530005271 | $542.77 | 530014801 | $74,411.23 |
| 1320 | $310.59 | 530005272 | $2,908.66 | 530014802 | $28,847.49 |
| 1327 | $276.59 | 530005273 | $499.51 | 530014803 | $20,519.97 |
| 1328 | $4,337.85 | 530005277 | $1,162.34 | 530014804 | $33,423.70 |
| 1329 | $170.05 | 530005278 | $231.74 | 530014805 | $105.16 |
| 1330 | $6,559.77 | 530005279 | $604.67 | 530014806 | $32,611.42 |
| 1331 | $20,479.50 | 530005280 | $1,445.95 | 530014807 | $21,437.49 |
| 1332 | $25,058.36 | 530005281 | $1,937.92 | 530014809 | $4,339.01 |
| 1334 | $5,258.00 | 530005282 | $803.00 | 530014810 | $4,049.82 |
| 1335 | $657.25 | 530005283 | $174.55 | 530014811 | $4,180.40 |
| 1337 | $146.16 | 530005284 | $525.80 | 530014812 | $3,751.22 |
| 1339 | $2,260.94 | 530005285 | $341.77 | 530014813 | $984.82 |
| 1342 | $14,038.86 | 530005287 | $10,213.56 | 530014814 | $45,245.94 |
| 1343 | $6,598.10 | 530005289 | $2,105.70 | 530014815 | $6,839.68 |
| 1345 | $657.25 | 530005290 | $341.56 | 530014816 | $3,255.88 |
| 1346 | $657.25 | 530005291 | $315.48 | 530014817 | $10,137.75 |
| 1347 | $1,422.70 | 530005292 | $1,998.04 | 530014818 | $546.58 |
| 1352 | $2,372.00 | 530005293 | $210.32 | 530014819 | $3,600.25 |
| 1356 | $8,149.90 | 530005294 | $105.16 | 530014820 | $4,094.45 |
| 1357 | $525.80 | 530005295 | $105.16 | 530014821 | $365.83 |
| 1359 | $2,629.00 | 530005296 | $162.70 | 530014822 | $10,970.91 |
| 1360 | $367.66 | 530005297 | $352.00 | 530014823 | $24,026.72 |
| 1361 | $49.18 | 530005298 | $207.96 | 530014824 | $7,522.24 |
| 1362 | $709.83 | 530005301 | $1,434.37 | 530014825 | $38,245.33 |
| 1363 | $736.12 | 530005302 | $26.29 | 530014826 | $2,741.37 |
| 1364 | $525.43 | 530005304 | $341.69 | 530014828 | $11,028.90 |
| 1366 | $26.29 | 530005305 | $1,025.31 | 530014829 | $19,449.64 |
| 1368 | $2,526.50 | 530005306 | $78.87 | 530014831 | $26,839.56 |
| 1369 | $1,622.07 | 530005307 | $157.74 | 530014832 | $105.16 |
| 1371 | $164.43 | 530005308 | $2,497.55 | 530014833 | $12,918.08 |
| 1372 | $764.25 | 530005309 | $1,261.92 | 530014835 | $11,339.61 |
| 1373 | $414.75 | 530005310 | $6,594.74 | 530014836 | $42,901.28 |
| 1376 | $7,768.55 | 530005311 | $184.03 | 530014837 | $37,625.04 |
| 1377 | $11,088.55 | 530005313 | $559.30 | 530014838 | $6,683.67 |
| 1378 | $306.95 | 530005314 | $134.43 | 530014839 | $9,080.91 |
| 1379 | $4,877.50 | 530005315 | $131.45 | 530014840 | $52.58 |
| 1380 | $979.00 | 530005316 | $210.32 | 530014841 | $7,040.47 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1381 | $990.50 | 530005319 | $446.93 | 530014842 | $105.16 |
| 1385 | $760.95 | 530005320 | $99.86 | 530014843 | $26,490.11 |
| 1386 | $1,479.75 | 530005322 | $541.49 | 530014844 | $2,826.42 |
| 1387 | $4,974.50 | 530005323 | $709.83 | 530014845 | $10,778.12 |
| 1388 | $882.59 | 530005324 | $530.70 | 530014846 | $184.03 |
| 1393 | $289.19 | 530005325 | $38.49 | 530014847 | $30,518.40 |
| 1394 | $12,371.50 | 530005326 | $105.16 | 530014848 | $5,050.85 |
| 1395 | $24,739.70 | 530005327 | $630.96 | 530014849 | $14,166.04 |
| 1397 | $157.74 | 530005328 | $1,104.18 | 530014850 | $4,323.88 |
| 1401 | $3,749.00 | 530005329 | $341.77 | 530014851 | $772.83 |
| 1402 | $119.96 | 530005332 | $154.50 | 530014852 | $13,413.42 |
| 1403 | $657.25 | 530005333 | $236.61 | 530014853 | $3,249.39 |
| 1404 | $7,854.79 | 530005334 | $40.56 | 530014854 | $1,404.39 |
| 1405 | $1,340.79 | 530005335 | $29.05 | 530014855 | $4,180.40 |
| 1407 | $1,518.00 | 530005336 | $252.39 | 530014856 | $184.03 |
| 1408 | $29,287.06 | 530005338 | $270.35 | 530014857 | $23,119.83 |
| 1409 | $29,287.06 | 530005339 | $28.80 | 530014858 | $216.59 |
| 1410 | $498.35 | 530005340 | $211.69 | 530014859 | $26,000.99 |
| 1411 | $127.52 | 530005341 | $199.78 | 530014860 | $448.04 |
| 1412 | $2,629.00 | 530005342 | $26.29 | 530014861 | $25,790.08 |
| 1413 | $420.64 | 530005343 | $6,335.89 | 530014862 | $1,245.70 |
| 1414 | $2,625.60 | 530005344 | $604.67 | 530014864 | $976.23 |
| 1415 | $2,629.00 | 530005345 | $1,209.34 | 530014865 | $6,795.91 |
| 1416 | $755.52 | 530005347 | $211.69 | 530014868 | $6,343.93 |
| 1417 | $525.80 | 530005348 | $451.59 | 530014869 | $13,928.84 |
| 1419 | $1,117.80 | 530005349 | $235.58 | 530014870 | $12,944.37 |
| 1420 | $525.80 | 530005350 | $567.51 | 530014871 | $3,229.59 |
| 1422 | $984.50 | 530005351 | $4,600.75 | 530014872 | $788.70 |
| 1423 | $4,384.53 | 530005352 | $499.51 | 530014874 | $1,682.56 |
| 1424 | $3,381.31 | 530005353 | $683.54 | 530014875 | $26,205.69 |
| 1425 | $2,475.40 | 530005354 | $1,780.02 | 530014876 | $8,166.95 |
| 1426 | $21.21 | 530005355 | $630.96 | 530014877 | $19,060.25 |
| 1428 | $593.49 | 530005357 | $315.48 | 530014878 | $1,302.00 |
| 1429 | $535.20 | 530005360 | $139.41 | 530014879 | $52.58 |
| 1430 | $98.05 | 530005361 | $105.16 | 530014880 | $12,739.68 |
| 1431 | $1,438.94 | 530005362 | $4,074.95 | 530014881 | $946.44 |
| 1433 | $162.86 | 530005363 | $50.02 | 530014882 | $13,591.83 |
| 1436 | $368.06 | 530005364 | $75.03 | 530014883 | $47,247.37 |
| 1438 | $926.25 | 530005365 | $26.29 | 530014884 | $5,983.64 |
| 1439 | $1,827.99 | 530005366 | $551.28 | 530014885 | $105.16 |
| 1440 | $6,629.27 | 530005367 | $735.24 | 530014886 | $1,634.32 |
| 1442 | $68,306.83 | 530005368 | $736.12 | 530014887 | $27,343.99 |
| 1445 | $1,736.00 | 530005369 | $289.19 | 530014888 | $11,189.23 |
| 1446 | $1,715.00 | 530005371 | $1,051.60 | 530014890 | $5,534.38 |
| 1450 | $1,019.20 | 530005372 | $6,947.05 | 530014892 | $2,509.49 |
| 1453 | $788.70 | 530005373 | $1,761.43 | 530014893 | $2,087.60 |
| 1455 | $757.24 | 530005375 | $3,460.41 | 530014894 | $13,145.00 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1460 | $1,545.98 | 530005376 | $22.04 | 530014895 | $17,600.32 |
| 1461 | $1,445.25 | 530005377 | $5,194.72 | 530014896 | $962.52 |
| 1464 | $1,739.24 | 530005378 | $522.16 | 530014898 | $635.02 |
| 1466 | $1,314.50 | 530005379 | $551.40 | 530014899 | $5,606.76 |
| 1469 | $867.57 | 530005380 | $43.97 | 530014900 | $14,579.73 |
| 1474 | $13,145.00 | 530005381 | $552.09 | 530014901 | $2,057.83 |
| 1475 | $14,724.74 | 530005384 | $1,735.14 | 530014902 | $10,709.29 |
| 1476 | $5,126.55 | 530005385 | $78.87 | 530014903 | $15,427.57 |
| 1477 | $841.28 | 530005386 | $105.16 | 530014904 | $7,588.39 |
| 1480 | $18.27 | 530005388 | $2,387.79 | 530014905 | $88,656.41 |
| 1482 | $617.92 | 530005389 | $1,149.88 | 530014907 | $17,441.71 |
| 1483 | $433.32 | 530005392 | $309.46 | 530014908 | $12,713.39 |
| 1484 | $5,258.00 | 530005393 | $579.35 | 530014909 | $6,260.71 |
| 1486 | $11,830.50 | 530005394 | $559.29 | 530014910 | $552.97 |
| 1487 | $2,629.00 | 530005395 | $5,049.75 | 530014911 | $603.82 |
| 1488 | $394.20 | 530005396 | $119.25 | 530014912 | $935.20 |
| 1489 | $2,498.00 | 530005397 | $1,682.56 | 530014913 | $6,822.20 |
| 1492 | $1,540.00 | 530005398 | $1,472.24 | 530014914 | $8,012.92 |
| 1493 | $1,516.69 | 530005399 | $509.51 | 530014915 | $3,237.69 |
| 1496 | $131.45 | 530005400 | $1,524.82 | 530014916 | $11,788.87 |
| 1498 | $1,023.73 | 530005401 | $135.74 | 530014917 | $838.42 |
| 1499 | $146.25 | 530005402 | $125.78 | 530014918 | $105.16 |
| 1501 | $394.35 | 530005403 | $153.56 | 530014920 | $1,442.77 |
| 1502 | $189.09 | 530005404 | $811.08 | 530014921 | $3,870.98 |
| 1503 | $2,629.00 | 530005405 | $1,235.63 | 530014924 | $58,890.35 |
| 1504 | $420.64 | 530005406 | $522.52 | 530014925 | $51,605.07 |
| 1510 | $407.68 | 530005407 | $193.12 | 530014926 | $2,537.09 |
| 1513 | $15,910.00 | 530005410 | $1,070.95 | 530014927 | $5,214.95 |
| 1518 | $17,351.40 | 530005411 | $310.16 | 530014928 | $2,594.33 |
| 1519 | $6,441.05 | 530005412 | $368.06 | 530014929 | $3,920.61 |
| 1521 | $5,126.55 | 530005413 | $552.09 | 530014931 | $57,761.13 |
| 1522 | $1,577.40 | 530005414 | $693.18 | 530014932 | $10,078.08 |
| 1523 | $460.20 | 530005415 | $193.60 | 530014933 | $2,440.30 |
| 1525 | $3,272.74 | 530005416 | $1,656.27 | 530014934 | $1,373.44 |
| 1528 | $620.02 | 530005417 | $341.77 | 530014935 | $12,377.18 |
| 1529 | $296.92 | 530005418 | $893.86 | 530014937 | $552.09 |
| 1530 | $23,105.00 | 530005419 | $949.48 | 530014938 | $14,085.25 |
| 1532 | $799.14 | 530005420 | $1,708.85 | 530014939 | $34,890.79 |
| 1534 | $1,209.34 | 530005422 | $1,104.18 | 530014940 | $26.29 |
| 1535 | $1,557.56 | 530005423 | $368.06 | 530014941 | $7,004.31 |
| 1536 | $44,667.00 | 530005424 | $262.90 | 530014942 | $16,221.19 |
| 1537 | $31,244.50 | 530005425 | $351.53 | 530014943 | $736.12 |
| 1539 | $202.10 | 530005426 | $17.28 | 530014944 | $75,090.60 |
| 1540 | $920.15 | 530005427 | $929.85 | 530014945 | $10,563.54 |
| 1541 | $2,629.00 | 530005428 | $4,790.39 | 530014947 | $28,861.06 |
| 1542 | $578.38 | 530005429 | $3,680.60 | 530014948 | $15,969.27 |
| 1544 | $5,258.00 | 530005430 | $184.03 | 530014949 | $1,577.08 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1545 | $2,998.50 | 530005431 | $693.31 | 530014950 | $20,460.39 |
| 1546 | $157.74 | 530005432 | $1,787.72 | 530015251 | $16,635.60 |
| 1552 | $103,398.57 | 530005433 | $446.93 | 530015252 | $4,204.00 |
| 1553 | $274,880.00 | 530005435 | $722.67 | 530015253 | $43,223.47 |
| 1554 | $314,289.60 | 530005436 | $289.19 | 530015254 | $19,367.14 |
| 1555 | $5,258.00 | 530005437 | $183.67 | 530015258 | $172,314.27 |
| 1556 | $195.07 | 530005438 | $409.54 | 530015259 | $12,882.10 |
| 1560 | $37,720.00 | 530005440 | $1,267.22 | 530015261 | $14,763.87 |
| 1561 | $210.32 | 530005441 | $600.25 | 530015263 | $226,514.64 |
| 1562 | $157.74 | 530005443 | $409.41 | 530015265 | $9,464.40 |
| 1564 | $175.59 | 530005444 | $26.29 | 530015269 | $34,080.56 |
| 1566 | $2,963.36 | 530005445 | $552.09 | 530015273 | $1,577.40 |
| 1567 | $13,359.90 | 530005446 | $918.38 | 530015274 | $5,258.00 |
| 1568 | $2,210.00 | 530005447 | $2,915.14 | 530015276 | $153,288.30 |
| 1571 | $6,003.00 | 530005448 | $657.25 | 530015277 | $11,492.53 |
| 1572 | $1,882.77 | 530005449 | $184.03 | 530015278 | $31,660.09 |
| 1574 | $3,943.50 | 530005450 | $1,288.21 | 530015279 | $1,279.00 |
| 1578 | $31,059.00 | 530005451 | $1,209.34 | 530015281 | $268,891.35 |
| 1580 | $12,426.00 | 530005452 | $315.48 | 530015303 | $131,660.32 |
| 1581 | $1,314.50 | 530005453 | $736.12 | 530015304 | $1,957.50 |
| 1582 | $1,314.50 | 530005454 | $1,287.70 | 530015306 | $219,784.40 |
| 1583 | $965.96 | 530005455 | $2,736.25 | 530015308 | $92,356.77 |
| 1586 | $5,258.00 | 530005456 | $630.96 | 530015309 | $339,141.00 |
| 1587 | $3,340.71 | 530005457 | $1,299.87 | 530015310 | $1,603,834.39 |
| 1588 | $226.28 | 530005458 | $7,361.20 | 530015315 | $401,374.80 |
| 1589 | $3,154.80 | 530005459 | $131.45 | 530015316 | $103,947.20 |
| 1590 | $236.61 | 530005460 | $1,130.47 | 530015317 | $607,483.03 |
| 1591 | $105.16 | 530005461 | $105.16 | 530015318 | $2,535,393.30 |
| 1593 | $569.84 | 530005463 | $105.16 | 530015319 | $130,135.50 |
| 1594 | $249.86 | 530005464 | $464.26 | 530015321 | $85,665.20 |
| 1595 | $100.56 | 530005465 | $289.19 | 530015323 | $179,297.80 |
| 1596 | $10,516.00 | 530005467 | $3,943.50 | 530015324 | $110,791.74 |
| 1597 | $133.80 | 530005468 | $420.64 | 530015326 | $168,002.40 |
| 1598 | $13.41 | 530005469 | $52.58 | 530015327 | $50,476.80 |
| 1600 | $2,796.57 | 530005470 | $2,615.19 | 530015328 | $318,352.93 |
| 1601 | $20,011.80 | 530005471 | $12,661.82 | 530015329 | $34,177.00 |
| 1602 | $5,047.68 | 530005472 | $6,226.58 | 530015330 | $239,239.00 |
| 1603 | $58,256.78 | 530005473 | $289.19 | 530015331 | $73,612.00 |
| 1605 | $788.70 | 530005475 | $105.16 | 530015332 | $49,951.00 |
| 1606 | $2,629.00 | 530005477 | $2,683.81 | 530015333 | $10,516.00 |
| 1607 | $1,021.68 | 530005478 | $184.03 | 530015334 | $25,580.17 |
| 1609 | $42,574.27 | 530005479 | $525.80 | 530015335 | $44,693.00 |
| 1610 | $236.61 | 530005480 | $451.47 | 530015336 | $57,838.00 |
| 1611 | $146.16 | 530005481 | $590.36 | 530015337 | $20,716.52 |
| 1612 | $164.43 | 530005482 | $22,747.97 | 530015338 | $77.97 |
| 1613 | $383.67 | 530005483 | $1,130.47 | 530015340 | $62.44 |
| 1614 | $72.46 | 530005484 | $1,086.93 | 530015343 | $78.87 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1616 | $552.09 | 530005485 | $315.48 | 530015344 | $32.76 |
| 1618 | $1,070.85 | 530005486 | $236.61 | 530015345 | $2,299.44 |
| 1619 | $1,046.76 | 530005487 | $323.66 | 530015350 | $77.85 |
| 1621 | $4,231.75 | 530005488 | $299.75 | 530015352 | $630.96 |
| 1622 | $2,060.00 | 530005489 | $293.94 | 530015353 | $330.99 |
| 1623 | $14,507.93 | 530005492 | $135.92 | 530015355 | $82.92 |
| 1624 | $1,183.05 | 530005493 | $451.47 | 530015360 | $174.68 |
| 1626 | $2,629.00 | 530005495 | $210.32 | 530015361 | $331.38 |
| 1627 | $1,208.30 | 530005496 | $920.15 | 530015362 | $421.92 |
| 1629 | $7,887.00 | 530005497 | $841.28 | 530015369 | $78.87 |
| 1630 | $537.92 | 530005498 | $131.45 | 530015371 | $236.61 |
| 1631 | $120.33 | 530005499 | $134.45 | 530015372 | $104.02 |
| 1632 | $78.27 | 530005500 | $193.12 | 530015373 | $340.11 |
| 1633 | $156.94 | 530005501 | $762.41 | 530015374 | $262.90 |
| 1637 | $210.32 | 530005502 | $893.86 | 530015377 | $657.25 |
| 1638 | $862.29 | 530005503 | $867.57 | 530015378 | $26.29 |
| 1640 | $409.68 | 530005504 | $184.03 | 530015379 | $210.32 |
| 1642 | $364.52 | 530005506 | $369.08 | 530015380 | $78.87 |
| 1644 | $868.26 | 530005508 | $166.56 | 530015381 | $78.87 |
| 1648 | $262.90 | 530005509 | $84.45 | 530015382 | $78.87 |
| 1649 | $262.90 | 530005510 | $604.67 | 530015384 | $26.29 |
| 1650 | $446.93 | 530005511 | $5,261.94 | 530015385 | $45.36 |
| 1651 | $314.83 | 530005512 | $451.34 | 530015386 | $260.13 |
| 1652 | $683.54 | 530005514 | $315.48 | 530015387 | $157.74 |
| 1653 | $172.53 | 530005515 | $236.61 | 530015393 | $78.87 |
| 1654 | $1,090.20 | 530005516 | $1,338.50 | 530015395 | $276.65 |
| 1657 | $2,877.88 | 530005517 | $642.65 | 530015397 | $52.58 |
| 1660 | $2,675.74 | 530005519 | $788.70 | 530015398 | $312.16 |
| 1665 | $3,785.76 | 530005520 | $1,314.50 | 530015400 | $1,531.62 |
| 1670 | $3,812.05 | 530005521 | $157.74 | 530015402 | $3,181.09 |
| 1671 | $11,961.95 | 530005522 | $469.51 | 530015403 | $519.00 |
| 1672 | $131.45 | 530005525 | $926.58 | 530015404 | $736.12 |
| 1673 | $11,725.00 | 530005526 | $249.90 | 530015405 | $105.16 |
| 1674 | $16,008.00 | 530005527 | $2,377.46 | 530015406 | $105.16 |
| 1675 | $2,629.00 | 530005528 | $3,214.89 | 530015408 | $52.58 |
| 1676 | $9,619.95 | 530005529 | $1,785.44 | 530015411 | $315.48 |
| 1677 | $2,160.00 | 530005530 | $111.40 | 530015414 | $131.25 |
| 1679 | $12,960.00 | 530005531 | $3,764.77 | 530015417 | $814.99 |
| 1680 | $394.35 | 530005532 | $315.48 | 530015422 | $17,927,420.72 |
| 1682 | $3,768.00 | 530005533 | $446.93 | 530015425 | $291,221.15 |
| 1683 | $7,879.24 | 530005534 | $157.74 | 530015430 | $235,035.05 |
| 1684 | $1,883.53 | 530005535 | $677.36 | 530015432 | $728.79 |
| 1685 | $495.50 | 530005537 | $2,891.90 | 530016476 | $1,574,506.25 |
| 1686 | $37,090.46 | 530005538 | $483.44 | 530016594 | $5,258.00 |
| 1687 | $292.32 | 530005540 | $409.54 | 530016595 | $394.35 |
| 1689 | $11,383.57 | 530005541 | $467.44 | 530016596 | $262.90 |
| 1695 | $4,132.00 | 530005542 | $651.29 | 530016598 | $525.80 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1696 | $2,730.00 | 530005543 | $367.51 | 530016599 | $2,155.78 |
| 1698 | $1,971.75 | 530005544 | $960.97 | 530016600 | $5,468.32 |
| 1703 | $2,497.55 | 530005545 | $918.96 | 530016601 | $7,466.36 |
| 1706 | $475.02 | 530005546 | $435.49 | 530016602 | $3,628.02 |
| 1707 | $10,394.15 | 530005547 | $832.52 | 530016603 | $23,108.91 |
| 1709 | $2,629.00 | 530005548 | $241.72 | 530016604 | $3,917.21 |
| 1710 | $1,438.51 | 530005550 | $1,919.17 | 530016605 | $2,760.45 |
| 1711 | $1,948.28 | 530005551 | $2,499.61 | 530016606 | $788.70 |
| 1712 | $1,235.63 | 530005552 | $34.33 | 530016607 | $368.06 |
| 1714 | $626.04 | 530005553 | $194.47 | 530016608 | $709.83 |
| 1716 | $197.19 | 530005554 | $394.35 | 530016609 | $1,577.40 |
| 1718 | $447.95 | 530005555 | $2,655.29 | 530016610 | $867.57 |
| 1719 | $1,422.18 | 530005556 | $657.25 | 530016611 | $788.70 |
| 1720 | $4,226.60 | 530005557 | $347.61 | 530016612 | $1,708.85 |
| 1721 | $372.60 | 530005558 | $251.79 | 530016614 | $7,045.72 |
| 1723 | $499.51 | 530005559 | $893.86 | 530016615 | $604.67 |
| 1725 | $10,516.00 | 530005560 | $499.51 | 530016616 | $4,732.20 |
| 1727 | $2,629.00 | 530005561 | $736.12 | 530016617 | $3,365.12 |
| 1728 | $6,941.00 | 530005565 | $617.97 | 530016618 | $788.70 |
| 1730 | $335.53 | 530005566 | $814.99 | 530016619 | $867.57 |
| 1731 | $1,438.94 | 530005567 | $5,314.48 | 530016620 | $1,735.14 |
| 1734 | $1,191.44 | 530005568 | $1,682.56 | 530016621 | $8,701.99 |
| 1735 | $2,511.55 | 530005569 | $1,735.14 | 530016622 | $630.96 |
| 1736 | $2,830.00 | 530005570 | $289.19 | 530016623 | $3,680.60 |
| 1738 | $339.75 | 530005571 | $446.93 | 530016624 | $3,680.60 |
| 1739 | $939.00 | 530005572 | $960.84 | 530016625 | $3,680.60 |
| 1741 | $1,160.92 | 530005573 | $3,023.35 | 530016626 | $2,629.00 |
| 1744 | $188.40 | 530005574 | $630.96 | 530016627 | $2,467.87 |
| 1748 | $544.95 | 530005575 | $704.71 | 530016628 | $3,791.78 |
| 1749 | $157.74 | 530005577 | $578.38 | 530016629 | $920.15 |
| 1750 | $3,943.50 | 530005578 | $1,025.31 | 530016630 | $762.41 |
| 1755 | $5,258.00 | 530005579 | $867.57 | 530016631 | $3,181.09 |
| 1758 | $759.33 | 530005580 | $731.28 | 530016632 | $12,882.10 |
| 1759 | $2,629.00 | 530005581 | $210.32 | 530016633 | $262.90 |
| 1760 | $3,286.25 | 530005582 | $1,761.43 | 530016634 | $683.54 |
| 1761 | $2,629.00 | 530005583 | $1,656.27 | 530016635 | $1,314.50 |
| 1762 | $175.55 | 530005584 | $1,577.40 | 530016636 | $1,051.60 |
| 1763 | $1,077.43 | 530005585 | $236.61 | 530016637 | $262.90 |
| 1767 | $97.50 | 530005586 | $95.32 | 530016638 | $1,261.92 |
| 1768 | $762.41 | 530005587 | $497.41 | 530016639 | $2,366.10 |
| 1769 | $2,160.00 | 530005588 | $35.49 | 530016640 | $2,813.03 |
| 1770 | $2,629.00 | 530005589 | $552.09 | 530016641 | $6,756.53 |
| 1771 | $578.50 | 530005590 | $703.97 | 530016642 | $1,708.85 |
| 1772 | $9,201.50 | 530005591 | $368.06 | 530016643 | $1,130.47 |
| 1775 | $822.85 | 530005592 | $703.49 | 530016644 | $1,104.18 |
| 1777 | $52.58 | 530005594 | $184.03 | 530016645 | $3,943.50 |
| 1778 | $2,629.00 | 530005595 | $213.70 | 530016646 | $559.24 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1779 | $3,053.99 | 530005597 | $942.15 | 530016647 | $1,051.60 |
| 1780 | $4,320.00 | 530005598 | $1,261.92 | 530016648 | $902.58 |
| 1781 | $236.61 | 530005599 | $762.41 | 530016649 | $210.32 |
| 1782 | $651.26 | 530005600 | $9,595.85 | 530016650 | $368.06 |
| 1783 | $2,160.00 | 530005601 | $368.06 | 530016654 | $13,856.09 |
| 1784 | $219.38 | 530005602 | $283.64 | 530016655 | $788.70 |
| 1786 | $343.06 | 530005603 | $103.78 | 530016656 | $525.80 |
| 1787 | $657.25 | 530005604 | $113.20 | 530016657 | $1,656.27 |
| 1788 | $169.03 | 530005606 | $1,498.53 | 530016658 | $499.51 |
| 1789 | $631.25 | 530005607 | $654.79 | 530016659 | $788.70 |
| 1792 | $2,629.00 | 530005608 | $210.32 | 530016660 | $2,918.19 |
| 1793 | $3,206.90 | 530005609 | $683.54 | 530016661 | $8,281.35 |
| 1794 | $11,830.50 | 530005610 | $59.77 | 530016662 | $262.90 |
| 1795 | $1,542.35 | 530005611 | $308.99 | 530016663 | $1,025.31 |
| 1796 | $7,753.99 | 530005612 | $693.31 | 530016664 | $2,602.71 |
| 1801 | $1,160.94 | 530005613 | $184.03 | 530016666 | $1,077.89 |
| 1802 | $2,629.00 | 530005614 | $986.92 | 530016667 | $525.80 |
| 1803 | $74.16 | 530005615 | $999.02 | 530016668 | $814.99 |
| 1806 | $262.90 | 530005617 | $210.32 | 530016669 | $1,235.63 |
| 1807 | $578.51 | 530005619 | $446.36 | 530016670 | $262.90 |
| 1808 | $2,669.70 | 530005620 | $446.93 | 530016671 | $446.93 |
| 1809 | $920.15 | 530005621 | $849.71 | 530016672 | $15,616.26 |
| 1810 | $4,803.00 | 530005623 | $1,457.76 | 530016673 | $1,708.85 |
| 1817 | $455.70 | 530005624 | $136.69 | 530016674 | $473.22 |
| 1818 | $7,781.84 | 530005625 | $1,991.83 | 530016675 | $262.90 |
| 1819 | $683.54 | 530005627 | $209.96 | 530016676 | $2,339.81 |
| 1823 | $1,183.05 | 530005628 | $3,963.45 | 530016677 | $341.77 |
| 1825 | $133.21 | 530005629 | $209.96 | 530016678 | $841.28 |
| 1826 | $442.50 | 530005633 | $1,545.58 | 530016679 | $315.48 |
| 1828 | $537.92 | 530005634 | $3,943.50 | 530016680 | $315.48 |
| 1829 | $522.02 | 530005635 | $283.76 | 530016681 | $2,103.20 |
| 1830 | $793.16 | 530005637 | $2,050.62 | 530016682 | $946.44 |
| 1831 | $525.80 | 530005639 | $1,921.94 | 530016683 | $1,130.47 |
| 1832 | $525.98 | 530005640 | $262.90 | 530016684 | $4,390.43 |
| 1833 | $146.25 | 530005641 | $341.77 | 530016685 | $1,314.50 |
| 1834 | $172.54 | 530005642 | $1,551.11 | 530016686 | $525.80 |
| 1835 | $2,629.00 | 530005643 | $841.28 | 530016687 | $262.90 |
| 1836 | $559.73 | 530005644 | $1,706.18 | 530016688 | $7,361.20 |
| 1838 | $19,156.00 | 530005645 | $42.03 | 530016689 | $1,314.50 |
| 1841 | $1,668.08 | 530005646 | $762.41 | 530016690 | $2,891.90 |
| 1842 | $1,794.00 | 530005648 | $210.32 | 530016691 | $2,103.20 |
| 1844 | $146.16 | 530005649 | $1,890.61 | 530016692 | $920.15 |
| 1850 | $7,887.00 | 530005650 | $210.32 | 530016693 | $5,336.87 |
| 1852 | $149.27 | 530005651 | $157.74 | 530016694 | $1,419.66 |
| 1853 | $2,629.00 | 530005652 | $14,046.88 | 530016695 | $3,023.35 |
| 1854 | $3,884.00 | 530005653 | $1,596.51 | 530016696 | $5,417.17 |
| 1856 | $353.02 | 530005654 | $1,051.60 | 530016698 | $5,258.00 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1858 | $328.86 | 530005655 | $1,051.60 | 530016699 | $4,469.30 |
| 1860 | $108.57 | 530005656 | $262.90 | 530016700 | $262.90 |
| 1861 | $5,258.00 | 530005657 | $325.44 | 530016702 | $525.80 |
| 1865 | $1,551.11 | 530005658 | $487.10 | 530016703 | $492.80 |
| 1866 | $1,076.40 | 530005659 | $241.60 | 530016704 | $371.18 |
| 1869 | $126.70 | 530005660 | $3,286.25 | 530016705 | $262.90 |
| 1870 | $2,970.77 | 530005662 | $26.29 | 530016706 | $788.70 |
| 1873 | $26.29 | 530005664 | $435.36 | 530016708 | $1,077.89 |
| 1874 | $2,638.72 | 530005665 | $131.45 | 530016709 | $7,887.00 |
| 1875 | $1,861.24 | 530005669 | $104.50 | 530016710 | $788.70 |
| 1876 | $127.05 | 530005671 | $946.44 | 530016711 | $1,954.22 |
| 1878 | $7,887.00 | 530005672 | $78.87 | 530016712 | $1,814.01 |
| 1880 | $1,921.15 | 530005673 | $12,619.20 | 530016713 | $368.06 |
| 1883 | $2,786.00 | 530005675 | $1,840.30 | 530016714 | $394.35 |
| 1884 | $93,747.84 | 530005676 | $315.48 | 530016715 | $571.80 |
| 1891 | $1,987.56 | 530005677 | $2,016.67 | 530016716 | $2,321.03 |
| 1892 | $3,985.16 | 530005678 | $604.67 | 530016717 | $1,340.79 |
| 1893 | $1,997.50 | 530005679 | $105.16 | 530016718 | $1,183.05 |
| 1894 | $50,771.76 | 530005680 | $777.05 | 530016719 | $1,209.34 |
| 1895 | $497.82 | 530005681 | $463.63 | 530016720 | $972.73 |
| 1897 | $1,314.50 | 530005682 | $552.09 | 530016721 | $3,129.80 |
| 1898 | $1,796.33 | 530005683 | $819.07 | 530016722 | $9,500.57 |
| 1900 | $3,656.80 | 530005684 | $1,019.00 | 530016723 | $814.99 |
| 1904 | $8,525.48 | 530005685 | $841.28 | 530016724 | $2,707.87 |
| 1905 | $868.20 | 530005686 | $1,412.41 | 530016725 | $1,104.18 |
| 1906 | $3,906.40 | 530005687 | $1,396.30 | 530016726 | $7,887.00 |
| 1907 | $135.93 | 530005688 | $636.54 | 530016727 | $1,577.40 |
| 1909 | $2,234.65 | 530005691 | $81,499.00 | 530016728 | $236.61 |
| 1912 | $9,201.50 | 530005692 | $20,967.34 | 530016729 | $1,027.76 |
| 1915 | $7,602.70 | 530005721 | $102,037.07 | 530016730 | $788.70 |
| 1916 | $1,144.95 | 530005722 | $105,160.00 | 530016731 | $525.80 |
| 1917 | $2,769.85 | 530005723 | $749,265.00 | 530016732 | $2,103.20 |
| 1918 | $97.53 | 530005724 | $202,958.80 | 530016733 | $1,025.31 |
| 1919 | $1,036.10 | 530005725 | $13,145.00 | 530016734 | $336.03 |
| 1920 | $28,956.85 | 530005726 | $473,220.00 | 530016735 | $1,051.60 |
| 1925 | $10,889.00 | 530005727 | $388,697.65 | 530016736 | $10,516.00 |
| 1927 | $131.45 | 530005728 | $68,354.00 | 530016737 | $657.25 |
| 1928 | $127.89 | 530005729 | $39,435.00 | 530016738 | $1,314.50 |
| 1933 | $9,464.40 | 530005730 | $10,516.00 | 530016739 | $1,445.95 |
| 1935 | $5,126.55 | 530005731 | $10,516.00 | 530016740 | $867.57 |
| 1936 | $16,194.64 | 530005733 | $18,403.00 | 530016741 | $341.77 |
| 1937 | $498.50 | 530005735 | $2,629.00 | 530016742 | $814.99 |
| 1938 | $1,354.00 | 530005736 | $946.44 | 530016743 | $109.63 |
| 1939 | $730.92 | 530005737 | $5,258.00 | 530016744 | $125.44 |
| 1941 | $1,076.35 | 530005738 | $13,145.00 | 530016745 | $368.06 |
| 1943 | $3,632.71 | 530005739 | $7,887.00 | 530016746 | $244.97 |
| 1945 | $1,314.50 | 530005740 | $5,258.00 | 530016747 | $1,445.95 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 1949 | $20,430.00 | 530005741 | $7,887.00 | 530016748 | $2,103.20 |
| 1950 | $1,314.50 | 530005742 | $13,805.92 | 530016749 | $446.93 |
| 1953 | $1,276.82 | 530005745 | $296.69 | 530016750 | $2,629.00 |
| 1954 | $999.02 | 530005746 | $2,155.78 | 530016751 | $3,049.64 |
| 1956 | $1,971.75 | 530005747 | $394.35 | 530016752 | $543.53 |
| 1959 | $1,715.30 | 530005748 | $1,104.18 | 530016753 | $473.22 |
| 1960 | $1,899.09 | 530005749 | $157.74 | 530016754 | $210.32 |
| 1961 | $1,899.09 | 530005752 | $270.72 | 530016755 | $131.45 |
| 1962 | $341.77 | 530005754 | $213.17 | 530016756 | $2,366.10 |
| 1967 | $5,822.10 | 530005755 | $972.73 | 530016757 | $3,417.70 |
| 1969 | $1,314.50 | 530005756 | $2,705.07 | 530016758 | $788.70 |
| 1970 | $2,505.71 | 530005757 | $172.80 | 530016759 | $1,445.95 |
| 1974 | $2,964.48 | 530005758 | $683.54 | 530016761 | $920.15 |
| 1975 | $1,261.92 | 530005759 | $43,338.93 | 530016762 | $148.95 |
| 1976 | $6,978.80 | 530005760 | $3,286.25 | 530016763 | $289.19 |
| 1978 | $2,970.77 | 530005761 | $6,178.15 | 530016764 | $788.70 |
| 1979 | $309.72 | 530005762 | $4,326.25 | 530016765 | $1,629.98 |
| 1980 | $4,084.00 | 530005763 | $2,414.74 | 530016766 | $1,656.27 |
| 1985 | $788.70 | 530005764 | $3,331.05 | 530016767 | $2,997.06 |
| 1986 | $20,280.00 | 530005765 | $23,877.17 | 530016768 | $1,104.18 |
| 1988 | $1,401.09 | 530005766 | $14,539.45 | 530016769 | $1,498.53 |
| 1989 | $788.02 | 530005767 | $34,084.50 | 530016770 | $736.12 |
| 1990 | $213.62 | 530005769 | $190.69 | 530016771 | $420.64 |
| 1991 | $7,944.80 | 530005771 | $695.22 | 530016772 | $32,441.86 |
| 1992 | $210.32 | 530005773 | $1,025.31 | 530016773 | $3,391.41 |
| 1994 | $2,629.00 | 530005775 | $683.54 | 530016774 | $1,577.40 |
| 1995 | $1,899.09 | 530005776 | $1,094,952.21 | 530016775 | $1,524.82 |
| 1997 | $702.76 | 530005778 | $1,988,761.59 | 530016776 | $1,183.05 |
| 1999 | $614.72 | 530005779 | $844,372.52 | 530016777 | $394.35 |
| 2003 | $1,129.50 | 530005785 | $129,508.21 | 530016778 | $3,943.50 |
| 2004 | $399.08 | 530005794 | $3,092.49 | 530016779 | $2,103.20 |
| 2005 | $1,625.02 | 530005811 | $42,064.00 | 530016781 | $6,835.40 |
| 2006 | $920.15 | 530005812 | $7,887.00 | 530016782 | $788.70 |
| 2008 | $3,943.50 | 530005813 | $9,822.33 | 530016783 | $289.19 |
| 2010 | $156.06 | 530005853 | $131.45 | 530016784 | $173.22 |
| 2012 | $2,160.00 | 530005857 | $1,717.15 | 530016785 | $867.57 |
| 2013 | $2,160.00 | 530005861 | $23,661.00 | 530016786 | $262.90 |
| 2015 | $398.57 | 530005863 | $36,439.29 | 530016788 | $525.80 |
| 2016 | $2,629.00 | 530005864 | $440,790.45 | 530016789 | $8,307.64 |
| 2018 | $620.02 | 530005867 | $203.10 | 530016790 | $7,887.00 |
| 2019 | $1,314.50 | 530005868 | $480.06 | 530016791 | $525.80 |
| 2020 | $420.64 | 530005869 | $3,917.21 | 530016792 | $473.22 |
| 2022 | $924.28 | 530005870 | $368.06 | 530016795 | $4,048.66 |
| 2023 | $262.90 | 530005872 | $313.89 | 530016796 | $920.15 |
| 2024 | $10,236.75 | 530005875 | $13,650.07 | 530016797 | $315.48 |
| 2025 | $195.07 | 530005879 | $2,550.13 | 530016798 | $307.53 |
| 2026 | $157.74 | 530005880 | $58,906.48 | 530016799 | $578.38 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2027 | $317.36 | 530005882 | $147.71 | 530016801 | $770.55 |
| 2028 | $604.28 | 530005884 | $184.64 | 530016802 | $788.70 |
| 2029 | $2,629.00 | 530005885 | $461.60 | 530016803 | $6,546.21 |
| 2030 | $1,340.79 | 530005886 | $240.03 | 530016804 | $3,154.80 |
| 2032 | $4,577.52 | 530005887 | $904.74 | 530016805 | $525.80 |
| 2033 | $7,887.00 | 530005889 | $145,876.85 | 530016806 | $841.28 |
| 2034 | $45.29 | 530005890 | $1,183.05 | 530016807 | $21,846.99 |
| 2035 | $3,614.30 | 530005891 | $5,603.29 | 530016808 | $52,343.39 |
| 2037 | $6,572.50 | 530005893 | $227.99 | 530016809 | $3,864.63 |
| 2042 | $261,548.75 | 530005895 | $184.64 | 530016810 | $3,312.54 |
| 2043 | $1,354.67 | 530005896 | $166.18 | 530016811 | $1,524.82 |
| 2045 | $1,314.50 | 530005897 | $1,051.60 | 530016812 | $3,417.70 |
| 2046 | $2,320.90 | 530005900 | $55.39 | 530016813 | $841.28 |
| 2049 | $157.74 | 530005903 | $793.95 | 530016814 | $6,099.28 |
| 2050 | $8,155.00 | 530005904 | $258.50 | 530016815 | $446.93 |
| 2051 | $3,943.50 | 530005905 | $804.42 | 530016816 | $1,866.59 |
| 2052 | $8,228.77 | 530005907 | $4,048.66 | 530016817 | $446.93 |
| 2053 | $1,052.64 | 530005909 | $589.16 | 530016818 | $289.19 |
| 2055 | $1,156.76 | 530005911 | $14,125.11 | 530016819 | $341.77 |
| 2056 | $3,306.48 | 530005912 | $417.65 | 530016821 | $525.80 |
| 2057 | $2,129.49 | 530005914 | $221.57 | 530016822 | $1,051.60 |
| 2058 | $1,971.75 | 530005915 | $867.57 | 530016823 | $262.90 |
| 2060 | $7,887.00 | 530005919 | $1,480.44 | 530016824 | $341.77 |
| 2061 | $12,960.00 | 530005920 | $344.29 | 530016825 | $716.64 |
| 2063 | $26.29 | 530005923 | $203.10 | 530016826 | $320.10 |
| 2066 | $425.67 | 530005925 | $3,600.50 | 530016827 | $405.93 |
| 2070 | $1,971.75 | 530005926 | $59,956.80 | 530016829 | $1,367.08 |
| 2071 | $1,641.90 | 530005928 | $295.42 | 530016830 | $289.19 |
| 2079 | $2,771.38 | 530005939 | $1,240.80 | 530016831 | $946.44 |
| 2081 | $754.93 | 530005940 | $306.02 | 530016832 | $341.77 |
| 2082 | $262.90 | 530005941 | $1,046.17 | 530016833 | $1,892.88 |
| 2083 | $525.80 | 530005944 | $166.18 | 530016834 | $1,288.21 |
| 2084 | $470.30 | 530005945 | $553.92 | 530016835 | $2,287.23 |
| 2085 | $156.05 | 530005946 | $92,242.39 | 530016836 | $289.19 |
| 2088 | $14,015.20 | 530005947 | $224.07 | 530016838 | $788.70 |
| 2089 | $1,339.34 | 530005949 | $616,206.68 | 530016840 | $3,365.12 |
| 2090 | $1,735.14 | 530005950 | $13,343.91 | 530016841 | $262.90 |
| 2091 | $1,445.95 | 530005951 | $8,892.88 | 530016842 | $1,840.30 |
| 2095 | $153.35 | 530005953 | $176.09 | 530016843 | $1,641.94 |
| 2096 | $987.00 | 530005954 | $71,009.64 | 530016844 | $210.32 |
| 2098 | $736.12 | 530005956 | $788.70 | 530016845 | $814.99 |
| 2099 | $394.35 | 530005957 | $572.38 | 530016846 | $1,051.60 |
| 2100 | $307.84 | 530005958 | $313.89 | 530016847 | $19,586.05 |
| 2102 | $1,571.17 | 530005961 | $16,885.60 | 530016848 | $5,320.33 |
| 2103 | $129.21 | 530005962 | $55.39 | 530016849 | $1,919.17 |
| 2104 | $7,887.00 | 530005965 | $499.42 | 530016851 | $2,944.48 |
| 2105 | $164.43 | 530005968 | $1,577.40 | 530016852 | $464.05 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2106 | $1,472.24 | 530005970 | $375.72 | 530016853 | $1,077.89 |
| 2107 | $15,774.00 | 530005971 | $73.86 | 530016854 | $525.80 |
| 2108 | $9,201.50 | 530005973 | $972.73 | 530016855 | $3,102.22 |
| 2109 | $9,201.50 | 530005978 | $187.12 | 530016856 | $595.75 |
| 2110 | $8,938.60 | 530005979 | $1,883.53 | 530016857 | $3,943.50 |
| 2111 | $8,675.70 | 530005981 | $24,131.47 | 530016858 | $5,073.97 |
| 2115 | $683.54 | 530005982 | $1,940.75 | 530016860 | $1,288.21 |
| 2116 | $40.22 | 530005983 | $166.18 | 530016861 | $788.70 |
| 2120 | $376.75 | 530005985 | $332.35 | 530016862 | $3,128.51 |
| 2121 | $13,927.53 | 530005989 | $147.71 | 530016863 | $446.93 |
| 2125 | $4,206.40 | 530005990 | $147.71 | 530016864 | $16,562.70 |
| 2126 | $2,019.49 | 530005993 | $346.54 | 530016865 | $394.35 |
| 2127 | $367.63 | 530005994 | $878.87 | 530016867 | $13,407.90 |
| 2128 | $2,353.00 | 530005995 | $315.48 | 530016869 | $867.57 |
| 2129 | $964.80 | 530006000 | $897.52 | 530016870 | $1,419.66 |
| 2130 | $386.34 | 530006001 | $221.57 | 530016871 | $762.19 |
| 2131 | $7,517.56 | 530006002 | $480.06 | 530016872 | $368.06 |
| 2132 | $347.20 | 530006003 | $203.10 | 530016873 | $3,417.70 |
| 2134 | $1,393.37 | 530006006 | $793.72 | 530016874 | $657.25 |
| 2135 | $1,899.09 | 530006007 | $710.40 | 530016875 | $525.80 |
| 2139 | $7,887.00 | 530006011 | $276.96 | 530016876 | $5,783.80 |
| 2140 | $2,680.27 | 530006012 | $2,935.78 | 530016877 | $1,866.59 |
| 2142 | $52,868.16 | 530006014 | $521.13 | 530016878 | $1,498.53 |
| 2144 | $1,643.26 | 530006016 | $258.50 | 530016879 | $946.44 |
| 2145 | $722.22 | 530006017 | $329.56 | 530016880 | $1,209.34 |
| 2146 | $105.16 | 530006021 | $147.71 | 530016881 | $1,498.53 |
| 2148 | $578.95 | 530006022 | $710.40 | 530016882 | $525.80 |
| 2149 | $61.52 | 530006025 | $15,751.80 | 530016883 | $999.02 |
| 2153 | $40.35 | 530006028 | $295.42 | 530016884 | $796.78 |
| 2156 | $40,120.00 | 530006029 | $5,884.20 | 530016885 | $3,426.86 |
| 2158 | $35,960.00 | 530006031 | $374.11 | 530016886 | $796.78 |
| 2159 | $1,942.00 | 530006032 | $369.28 | 530016887 | $9,057.48 |
| 2160 | $1,577.40 | 530006037 | $78,327.88 | 530016888 | $420.64 |
| 2163 | $70.01 | 530006038 | $1,603.69 | 530016889 | $184.03 |
| 2164 | $2,629.00 | 530006040 | $326.03 | 530016890 | $946.44 |
| 2165 | $146.16 | 530006042 | $387.74 | 530016891 | $210.32 |
| 2168 | $368.06 | 530006043 | $462.90 | 530016892 | $946.44 |
| 2169 | $144.35 | 530006044 | $313.89 | 530016893 | $1,682.56 |
| 2170 | $2,629.00 | 530006047 | $578.38 | 530016894 | $1,340.79 |
| 2171 | $704.18 | 530006050 | $12,681.98 | 530016895 | $1,051.60 |
| 2172 | $204.30 | 530006051 | $2,813.03 | 530016896 | $920.15 |
| 2173 | $2,115.83 | 530006052 | $7,168.29 | 530016897 | $1,708.85 |
| 2175 | $8,938.60 | 530006053 | $1,255.20 | 530016898 | $262.90 |
| 2176 | $5,258.00 | 530006058 | $3,781.26 | 530016899 | $4,758.49 |
| 2178 | $1,374.99 | 530006061 | $2,103.20 | 530016900 | $3,812.05 |
| 2179 | $2,629.00 | 530006063 | $350.82 | 530016901 | $1,761.43 |
| 2180 | $493.29 | 530006066 | $5,389.45 | 530016902 | $394.35 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2181 | $3,943.50 | 530006070 | $919.76 | 530016903 | $262.90 |
| 2182 | $1,025.31 | 530006080 | $387.74 | 530016904 | $2,557.29 |
| 2185 | $1,708.85 | 530006084 | $2,298.18 | 530016905 | $525.80 |
| 2186 | $3,943.50 | 530006088 | $184.64 | 530016906 | $262.90 |
| 2190 | $78.87 | 530006098 | $105.16 | 530016907 | $1,367.08 |
| 2196 | $867.57 | 530006099 | $34,702.80 | 530016908 | $17,588.01 |
| 2198 | $122.72 | 530006100 | $221.57 | 530016909 | $9,595.85 |
| 2199 | $467.58 | 530006101 | $129.25 | 530016910 | $1,656.27 |
| 2200 | $389.84 | 530006105 | $296,843.95 | 530016911 | $2,813.03 |
| 2201 | $153.34 | 530006107 | $848.74 | 530016927 | $1,084.73 |
| 2204 | $14.79 | 530006108 | $129.25 | 530016928 | $1,084.73 |
| 2205 | $683.54 | 530006109 | $337.17 | 530016932 | $1,068.54 |
| 2207 | $525.80 | 530006111 | $579.43 | 530016932 | $3,195.70 |
| 2210 | $440.48 | 530006112 | $3,218.52 | 530016933 | $290.77 |
| 2213 | $630.96 | 530006113 | $177.35 | 530016934 | $2,839.32 |
| 2214 | $496.50 | 530006115 | $3,687.85 | 530016935 | $1,472.24 |
| 2216 | $1,037.42 | 530006118 | $147.71 | 530016940 | $807.55 |
| 2218 | $1,917.98 | 530006119 | $36.93 | 530016941 | $1,067.64 |
| 2219 | $368.06 | 530006124 | $2,129.49 | 530016942 | $17,025.00 |
| 2220 | $153.64 | 530006126 | $240.03 | 530016949 | $1,445.95 |
| 2224 | $2,629.00 | 530006127 | $313.89 | 530016950 | $920.15 |
| 2225 | $71.58 | 530006128 | $262.90 | 530016951 | $198.72 |
| 2226 | $5,452.41 | 530006129 | $147.71 | 530016952 | $760.95 |
| 2227 | $1,314.50 | 530006130 | $184.64 | 530016953 | $2,629.00 |
| 2230 | $91.35 | 530006131 | $166.18 | 530016954 | $210.32 |
| 2231 | $2,342.00 | 530006132 | $473.22 | 530016955 | $205.86 |
| 2232 | $1,472.92 | 530006133 | $6,362.18 | 530016956 | $3,128.51 |
| 2234 | $2,629.00 | 530006138 | $316.48 | 530016957 | $368.06 |
| 2235 | $3,286.25 | 530006139 | $387.74 | 530016958 | $368.06 |
| 2236 | $156.05 | 530006140 | $150.55 | 530016959 | $1,104.18 |
| 2237 | $2,047.03 | 530006141 | $147.71 | 530016960 | $420.64 |
| 2238 | $39.01 | 530006143 | $384.41 | 530016961 | $5,047.01 |
| 2240 | $1,840.30 | 530006149 | $1,094.41 | 530016962 | $368.06 |
| 2241 | $1,025.31 | 530006150 | $1,094.41 | 530016963 | $552.09 |
| 2249 | $585.68 | 530006155 | $152.00 | 530016964 | $3,215.41 |
| 2250 | $466.74 | 530006159 | $6,441.05 | 530016965 | $210.32 |
| 2252 | $1,877.00 | 530006160 | $27,236.44 | 530016966 | $1,866.59 |
| 2253 | $2,804.33 | 530006161 | $1,126.30 | 530016967 | $394.35 |
| 2254 | $2,597.06 | 530006162 | $196.90 | 530016968 | $2,366.10 |
| 2257 | $1,971.75 | 530006165 | $730.15 | 530016969 | $262.90 |
| 2258 | $331.60 | 530006167 | $22,704.01 | 530016970 | $578.38 |
| 2260 | $3,067.96 | 530006168 | $108.57 | 530016971 | $221.96 |
| 2263 | $23,194.00 | 530006169 | $946.44 | 530016972 | $184.03 |
| 2264 | $23,589.30 | 530006174 | $258.50 | 530016973 | $1,976.03 |
| 2270 | $1,711.25 | 530006175 | $50,289.99 | 530016974 | $135.13 |
| 2274 | $620.02 | 530006177 | $216,188.77 | 530016975 | $420.64 |
| 2275 | $11,810.54 | 530006178 | $10,934.00 | 530016976 | $525.80 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2278 | $2,531.46 | 530006179 | $45,621.19 | 530016977 | $341.77 |
| 2279 | $144.45 | 530006181 | $1,131.40 | 530016978 | $525.80 |
| 2280 | $252.78 | 530006184 | $21,439.38 | 530016979 | $2,831.12 |
| 2282 | $2,471.60 | 530006187 | $21,032.00 | 530016980 | $893.86 |
| 2283 | $2,007.92 | 530006192 | $240.03 | 530016981 | $4,022.37 |
| 2284 | $11,816.00 | 530006194 | $184.64 | 530016982 | $1,691.13 |
| 2285 | $247.30 | 530006195 | $295.42 | 530016983 | $1,621.26 |
| 2287 | $3,915.60 | 530006196 | $270.45 | 530016984 | $236.61 |
| 2288 | $975.50 | 530006198 | $9,464.40 | 530016985 | $762.41 |
| 2289 | $7,828.00 | 530006200 | $117.90 | 530016986 | $1,727.74 |
| 2290 | $1,988.00 | 530006205 | $166.18 | 530016987 | $420.64 |
| 2292 | $1,506.71 | 530006206 | $139,074.10 | 530016988 | $236.61 |
| 2296 | $3,943.50 | 530006209 | $934.50 | 530016989 | $289.19 |
| 2298 | $1,200.00 | 530006210 | $345.72 | 530016991 | $262.90 |
| 2301 | $867.57 | 530006211 | $616.38 | 530016992 | $210.32 |
| 2302 | $814.99 | 530006215 | $590.85 | 530016993 | $648.91 |
| 2305 | $1,561.04 | 530006222 | $1,068.32 | 530016994 | $788.70 |
| 2306 | $1,078.78 | 530006223 | $9,106.50 | 530016995 | $490.63 |
| 2308 | $2,103.20 | 530006226 | $147.71 | 530016996 | $604.67 |
| 2309 | $1,314.50 | 530006229 | $22,589.66 | 530016997 | $420.64 |
| 2310 | $3,213.50 | 530006230 | $129.25 | 530016998 | $2,636.56 |
| 2311 | $2,629.00 | 530006235 | $23,825.77 | 530016999 | $223.26 |
| 2313 | $262.90 | 530006237 | $552.09 | 530017000 | $236.61 |
| 2314 | $184.03 | 530006239 | $258.50 | 530017001 | $1,519.43 |
| 2315 | $105.16 | 530006240 | $4,679.62 | 530017002 | $315.48 |
| 2319 | $5,258.00 | 530006242 | $578.38 | 530017003 | $1,468.21 |
| 2323 | $595.50 | 530006243 | $1,130.47 | 530017004 | $315.48 |
| 2324 | $311,027.21 | 530006244 | $340,448.23 | 530017005 | $262.90 |
| 2325 | $49,883.10 | 530006251 | $276.96 | 530017006 | $2,629.00 |
| 2326 | $49,883.10 | 530006252 | $3,798.18 | 530017007 | $662.44 |
| 2327 | $758.84 | 530006253 | $244.53 | 530017008 | $11,581.47 |
| 2328 | $120.24 | 530006254 | $42,966.65 | 530017009 | $236.61 |
| 2329 | $2,629.00 | 530006257 | $496.62 | 530017010 | $2,368.28 |
| 2330 | $5,543.25 | 530006258 | $314.85 | 530017011 | $368.06 |
| 2332 | $13,145.00 | 530006259 | $262.90 | 530017012 | $2,543.28 |
| 2335 | $160.40 | 530006260 | $13,838.73 | 530017013 | $473.22 |
| 2336 | $1,637.08 | 530006263 | $258.50 | 530017014 | $604.67 |
| 2337 | $1,355.68 | 530006265 | $578.38 | 530017015 | $604.67 |
| 2338 | $5,890.82 | 530006266 | $58,626.70 | 530017016 | $420.64 |
| 2340 | $315.48 | 530006271 | $232.59 | 530017017 | $788.70 |
| 2341 | $1,314.50 | 530006272 | $24,449.70 | 530017018 | $445.89 |
| 2343 | $218.33 | 530006273 | $104,072.01 | 530017019 | $236.61 |
| 2348 | $1,183.05 | 530006274 | $3,767.06 | 530017020 | $368.06 |
| 2349 | $6,835.40 | 530006275 | $295.42 | 530017021 | $814.99 |
| 2350 | $324.90 | 530006276 | $1,140.20 | 530017022 | $499.51 |
| 2351 | $3,049.64 | 530006277 | $196.90 | 530017023 | $920.15 |
| 2352 | $652.50 | 530006278 | $1,892.88 | 530017024 | $289.19 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2353 | $7,887.00 | 530006281 | $558.50 | 530017025 | $236.61 |
| 2354 | $1,422.12 | 530006284 | $484.57 | 530017026 | $1,175.16 |
| 2355 | $409.64 | 530006285 | $184.64 | 530017027 | $289.19 |
| 2357 | $3,508.86 | 530006288 | $461.60 | 530017028 | $446.93 |
| 2358 | $972.73 | 530006290 | $9,771.91 | 530017029 | $368.06 |
| 2359 | $2,612.45 | 530006291 | $3,559.66 | 530017030 | $525.80 |
| 2362 | $2,629.00 | 530006292 | $326.47 | 530017031 | $657.25 |
| 2363 | $3,075.93 | 530006294 | $738.13 | 530017032 | $525.80 |
| 2364 | $162.86 | 530006295 | $578.38 | 530017034 | $1,945.46 |
| 2365 | $19,148.75 | 530006297 | $97,791.18 | 530017035 | $4,819.10 |
| 2366 | $1,472.24 | 530006298 | $1,975.65 | 530017036 | $10,021.62 |
| 2369 | $195.07 | 530006299 | $210.32 | 530017039 | $12,356.30 |
| 2372 | $341.77 | 530006300 | $1,159.09 | 530017040 | $24,385.24 |
| 2373 | $5,258.00 | 530006301 | $575.42 | 530017041 | $12,205.81 |
| 2374 | $600.19 | 530006302 | $705.70 | 530017042 | $12,053.84 |
| 2375 | $249.71 | 530006304 | $240.03 | 530017044 | $15,594.13 |
| 2376 | $657.25 | 530006307 | $514.98 | 530017046 | $10,801.75 |
| 2378 | $1,051.60 | 530006309 | $357.55 | 530017048 | $1,603.69 |
| 2379 | $5,258.00 | 530006310 | $657.25 | 530017050 | $725.84 |
| 2380 | $37,981.80 | 530006311 | $1,682.56 | 530017051 | $1,919.74 |
| 2381 | $3,416.25 | 530006312 | $236.61 | 530017052 | $155.62 |
| 2382 | $333.05 | 530006315 | $276.96 | 530017056 | $297.25 |
| 2384 | $7,887.00 | 530006316 | $176.47 | 530017057 | $4,199.92 |
| 2385 | $2,629.00 | 530006317 | $525.80 | 530017059 | $788.70 |
| 2386 | $2,247.15 | 530006325 | $978.59 | 530017060 | $9,569.56 |
| 2388 | $525.80 | 530006330 | $4,127.53 | 530017061 | $229.30 |
| 2391 | $2,442.00 | 530006331 | $841.28 | 530017063 | $292.30 |
| 2393 | $9,721.40 | 530006332 | $258.50 | 530017066 | $2,629.00 |
| 2400 | $687,117.38 | 530006334 | $709.47 | 530017067 | $3,154.80 |
| 2405 | $9,111.80 | 530006336 | $1,495.58 | 530017069 | $3,225.06 |
| 2407 | $1,754.14 | 530006337 | $701.63 | 530017070 | $3,023.35 |
| 2408 | $1,846.95 | 530006339 | $948.85 | 530017071 | $7,887.00 |
| 2410 | $5,258.00 | 530006344 | $295.42 | 530017072 | $7,887.00 |
| 2411 | $18,393.45 | 530006345 | $240.03 | 530017073 | $26,145.00 |
| 2414 | $5,520.90 | 530006346 | $604.67 | 530017074 | $2,629.00 |
| 2415 | $2,629.00 | 530006348 | $184.64 | 530017075 | $1,732.00 |
| 2416 | $5,218.90 | 530006351 | $358.28 | 530017077 | $4,889.94 |
| 2417 | $105.16 | 530006352 | $276.96 | 530017078 | $4,285.27 |
| 2421 | $101.45 | 530006353 | $578.38 | 530017079 | $2,550.13 |
| 2423 | $5,601.50 | 530006354 | $2,656.96 | 530017080 | $1,498.53 |
| 2424 | $7,776.00 | 530006356 | $21.71 | 530017081 | $1,524.82 |
| 2425 | $3,493.88 | 530006357 | $535.46 | 530017082 | $788.70 |
| 2426 | $2,990.40 | 530006358 | $775.49 | 530017083 | $1,051.60 |
| 2428 | $315.48 | 530006363 | $393.33 | 530017084 | $1,156.76 |
| 2429 | $1,314.50 | 530006364 | $461.60 | 530017085 | $2,655.29 |
| 2430 | $3,812.05 | 530006365 | $2,160.29 | 530017086 | $1,025.31 |
| 2431 | $3,244.90 | 530006366 | $29,181.90 | 530017087 | $2,839.32 |

Exhibit D

## Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2432 | $52.58 | 530006368 | $709.83 | 530017088 | $1,866.59 |
| 2434 | $409.08 | 530006371 | $3,207.54 | 530017089 | $7,361.20 |
| 2436 | $220,325.17 | 530006372 | $387.74 | 530017090 | $8,333.93 |
| 2439 | $18,275.06 | 530006373 | $4,094.60 | 530017091 | $1,656.27 |
| 2440 | $273.09 | 530006374 | $343.63 | 530017092 | $59,520.56 |
| 2441 | $210.32 | 530006375 | $38,015.34 | 530017093 | $2,523.84 |
| 2442 | $4,501.77 | 530006378 | $769.55 | 530017094 | $2,392.39 |
| 2443 | $979.86 | 530006381 | $289.19 | 530017095 | $1,367.08 |
| 2444 | $979.86 | 530006382 | $218.78 | 530017096 | $1,761.43 |
| 2446 | $7,887.00 | 530006383 | $2,366.10 | 530017097 | $2,681.58 |
| 2447 | $5,126.55 | 530006384 | $205.09 | 530017098 | $14,222.89 |
| 2448 | $11,763.50 | 530006385 | $1,459.77 | 530017099 | $17,114.79 |
| 2449 | $2,760.45 | 530006386 | $3,807.63 | 530017100 | $657.25 |
| 2451 | $4,600.75 | 530006392 | $203.10 | 530017101 | $2,629.00 |
| 2452 | $1,039.01 | 530006396 | $775.49 | 530017102 | $5,258.00 |
| 2454 | $578.38 | 530006397 | $8,546.76 | 530017104 | $5,258.00 |
| 2455 | $219.24 | 530006401 | $54,227.10 | 530017105 | $3,976.76 |
| 2457 | $525.80 | 530006403 | $343.36 | 530017107 | $578.38 |
| 2458 | $262.90 | 530006404 | $9,117.94 | 530017112 | $11,245.28 |
| 2459 | $1,965.00 | 530006407 | $604.67 | 530017113 | $1,306.95 |
| 2460 | $113.92 | 530006408 | $276.96 | 530017114 | $2,543.04 |
| 2461 | $1,051.60 | 530006409 | $282.28 | 530017116 | $1,553.40 |
| 2463 | $5,258.00 | 530006412 | $276.96 | 530017117 | $957.93 |
| 2464 | $423.93 | 530006415 | $329.56 | 530017118 | $957.93 |
| 2466 | $7,361.20 | 530006416 | $221.57 | 530017120 | $1,969.71 |
| 2467 | $657.25 | 530006417 | $1,281.53 | 530017121 | $497.46 |
| 2468 | $2,629.00 | 530006418 | $1,015.52 | 530017122 | $4,332.42 |
| 2470 | $225.87 | 530006420 | $313.89 | 530017123 | $70,854.65 |
| 2471 | $329.04 | 530006425 | $118.04 | 530017124 | $128.97 |
| 2474 | $7,819.04 | 530006426 | $3,748.19 | 530017125 | $2,313.52 |
| 2476 | $1,419.66 | 530006427 | $3,582.02 | 530017126 | $2,459.55 |
| 2477 | $525.80 | 530006428 | $720.10 | 530017127 | $128.97 |
| 2478 | $183.10 | 530006429 | $148,622.32 | 530017128 | $1,577.40 |
| 2481 | $1,529.54 | 530006430 | $56,189.10 | 530017129 | $515.88 |
| 2482 | $2,440.01 | 530006431 | $52,632.58 | 530017130 | $2,629.00 |
| 2484 | $17,566.90 | 530006432 | $56,509.77 | 530017131 | $499.51 |
| 2485 | $17,566.90 | 530006433 | $9,926.22 | 530017132 | $4,246.60 |
| 2486 | $14,053.52 | 530006435 | $18,201.66 | 530017309 | $655.12 |
| 2487 | $2,195.86 | 530006436 | $3,680.60 | 530017310 | $262.90 |
| 2489 | $2,195.86 | 530006437 | $276.96 | 530017311 | $290.77 |
| 2490 | $821.00 | 530006438 | $221.57 | 530017317 | $27,604.50 |
| 2491 | $94,822.63 | 530006440 | $13,036.67 | 530017319 | $3,620,841.80 |
| 2493 | $23,426.00 | 530006442 | $176.47 | 530017323 | $775,528.71 |
| 2495 | $736.12 | 530006445 | $218.16 | 530017324 | $23,266.65 |
| 2496 | $593.49 | 530006449 | $326.47 | 530017325 | $16,494.31 |
| 2497 | $4,220.00 | 530006454 | $23,730.40 | 530017330 | $105,948.70 |
| 2498 | $364.07 | 530006455 | $9,691.32 | 530017333 | $779.52 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2499 | $1,051.60 | 530006456 | $604.67 | 530017334 | $247,373.08 |
| 2502 | $981.35 | 530006459 | $893.86 | 530017337 | $44,303.80 |
| 2503 | $399.07 | 530006460 | $1,183.05 | 530017339 | $266,701.29 |
| 2505 | $2,629.00 | 530006461 | $5,205.42 | 530017340 | $344,025.91 |
| 2507 | $137,230.70 | 530006462 | $295.42 | 530017341 | $2,326,219.44 |
| 2508 | $15,774.00 | 530006467 | $4,653.59 | 530017342 | $2,711,714.65 |
| 2509 | $402,237.00 | 530006470 | $110.78 | 530017343 | $1,231,213.28 |
| 2510 | $81,499.00 | 530006471 | $461.60 | 530017344 | $7,019,716.24 |
| 2511 | $106,518.00 | 530006474 | $972.73 | 530017345 | $331,219.00 |
| 2512 | $128,163.75 | 530006475 | $1,419.66 | 530017346 | $1,873,328.10 |
| 2513 | $53,432.76 | 530006477 | $586.27 | 530017347 | $59,310.80 |
| 2514 | $1,030,156.70 | 530006481 | $318.00 | 530017352 | $1,873,367.99 |
| 2515 | $295,812.45 | 530006495 | $2,881.56 | 530017353 | $237,271.59 |
| 2516 | $679,355.22 | 530006498 | $98,587.50 | 530017354 | $936,644.63 |
| 2517 | $1,477,283.97 | 530006504 | $3,864.63 | 530017355 | $2,677,669.43 |
| 2518 | $14,440,872.24 | 530006505 | $8,859.73 | 530017357 | $34,227.49 |
| 2519 | $6,718,815.08 | 530006506 | $2,865.61 | 530017358 | $127,625.17 |
| 2520 | $542,350.76 | 530006507 | $7,466.36 | 530017359 | $8,488.14 |
| 2521 | $649,162.34 | 530006509 | $3,023.35 | 530017360 | $227,358.26 |
| 2522 | $5,490,310.50 | 530006510 | $630.96 | 530017361 | $194,718.25 |
| 2523 | $210.32 | 530006512 | $1,408.32 | 530017362 | $1,253,571.73 |
| 2525 | $416.60 | 530006513 | $310.58 | 530017363 | $3,665,342.78 |
| 2526 | $657.25 | 530006514 | $401.92 | 530017364 | $3,341,423.73 |
| 2530 | $288.21 | 530006515 | $628.14 | 530017365 | $69,000.50 |
| 2532 | $109.62 | 530006516 | $2,734.16 | 530017366 | $156,881.00 |
| 2533 | $70.66 | 530006518 | $328.85 | 530017368 | $5,169.02 |
| 2534 | $394.35 | 530006519 | $1,498.53 | 530017370 | $10,363.69 |
| 2536 | $2,342.00 | 530006520 | $210.32 | 530017376 | $1,288.21 |
| 2537 | $7,146.00 | 530006522 | $5,650.59 | 530017378 | $3,508.56 |
| 2538 | $198.61 | 530006523 | $127.89 | 530017379 | $8,952.35 |
| 2539 | $1,577.40 | 530006527 | $4,206.40 | 530017380 | $38,556.25 |
| 2541 | $694.26 | 530006529 | $1,025.31 | 530017381 | $15,687.19 |
| 2542 | $5,258.00 | 530006530 | $328.85 | 530017382 | $2,703.45 |
| 2544 | $1,025.31 | 530006531 | $383.66 | 530017383 | $6,552.01 |
| 2545 | $1,735.14 | 530006532 | $200.97 | 530017384 | $4,567.59 |
| 2546 | $4,048.66 | 530006533 | $602.89 | 530017385 | $4,392.00 |
| 2550 | $179.59 | 530006534 | $1,224.06 | 530017387 | $12,883.00 |
| 2555 | $31,511.02 | 530006535 | $475.00 | 530017388 | $9,121.14 |
| 2556 | $1,314.50 | 530006536 | $1,472.24 | 530017390 | $91,473.00 |
| 2558 | $5,231.71 | 530006537 | $13,618.22 | 530017391 | $56,158.00 |
| 2559 | $2,234.65 | 530006538 | $9,317.45 | 530017393 | $822,145.80 |
| 2560 | $866.00 | 530006539 | $1,656.27 | 530017394 | $18,403.00 |
| 2561 | $1,445.95 | 530006540 | $767.31 | 530017395 | $165,337.00 |
| 2562 | $449.41 | 530006541 | $219.28 | 530017397 | $106,434.60 |
| 2563 | $401.94 | 530006542 | $657.25 | 530017398 | $1,188,308.00 |
| 2564 | $5,196.00 | 530006543 | $275.51 | 530017399 | $313,458.50 |
| 2565 | $201.48 | 530006544 | $814.99 | 530017400 | $157,740.00 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2566 | $600.20 | 530006546 | $127.89 | 530017401 | $151,891.50 |
| 2567 | $600.20 | 530006548 | $1,735.14 | 530017402 | $9,720.00 |
| 2568 | $1,981.00 | 530006553 | $568.50 | 530017403 | $2,105.65 |
| 2569 | $1,950.00 | 530006554 | $1,787.72 | 530017405 | $1,203,295.00 |
| 2571 | $24,606.02 | 530006555 | $262.90 | 530017406 | $509,498.05 |
| 2572 | $16,286.78 | 530006557 | $1,077.90 | 530017407 | $252,384.00 |
| 2573 | $154.49 | 530006558 | $3,996.08 | 530017408 | $47,515.00 |
| 2574 | $1,344.88 | 530006559 | $566.36 | 530017411 | $2,629.00 |
| 2575 | $1,344.88 | 530006560 | $2,576.42 | 530017412 | $210,648.40 |
| 2576 | $1,344.88 | 530006561 | $2,813.50 | 530017425 | $44,343,810.81 |
| 2578 | $1,477.14 | 530006562 | $6,204.44 | 530017426 | $261,512.54 |
| 2581 | $75.56 | 530006564 | $131.45 | 530017432 | $587,106.40 |
| 2583 | $72.36 | 530006565 | $131.45 | 530017433 | $630,306.00 |
| 2584 | $1,314.50 | 530006566 | $529.81 | 530017434 | $1,314.50 |
| 2585 | $2,585.15 | 530006567 | $1,603.69 | 530017435 | $1,314.50 |
| 2587 | $5,258.00 | 530006569 | $5,843.90 | 530017436 | $8,001.30 |
| 2589 | $2,076.95 | 530006570 | $394.35 | 530017438 | $6,572.50 |
| 2591 | $180.56 | 530006578 | $63,096.00 | 530017439 | $6,572.50 |
| 2592 | $4,320.00 | 530006579 | $8,365.81 | 530017441 | $4,653.33 |
| 2594 | $26.29 | 530006584 | $4,206.40 | 530017443 | $10,516.00 |
| 2596 | $213.62 | 530006585 | $262.90 | 530017444 | $7,887.00 |
| 2597 | $682.25 | 530006586 | $1,314.50 | 530017445 | $103,760.00 |
| 2601 | $358.73 | 530006587 | $47,327.00 | 530017446 | $147,013.68 |
| 2602 | $5,783.80 | 530006588 | $1,649.58 | 530017447 | $457,623.60 |
| 2603 | $1,761.25 | 530006589 | $47,919.86 | 530017448 | $12,724.36 |
| 2607 | $641.90 | 530006600 | $44,378.55 | 530017449 | $200,710.50 |
| 2608 | $657.25 | 530006601 | $5,258.00 | 530017450 | $7,536.00 |
| 2610 | $7,321.00 | 530006602 | $281.81 | 530017451 | $49,958.92 |
| 2612 | $447.46 | 530006603 | $316.71 | 530017453 | $2,629.00 |
| 2613 | $12,067.11 | 530006605 | $65,856.45 | 530017455 | $423,269.00 |
| 2614 | $58,320.00 | 530006607 | $499.51 | 530017456 | $2,661,969.00 |
| 2615 | $13,145.00 | 530006610 | $1,235.63 | 530017457 | $349,657.00 |
| 2616 | $73,475.50 | 530006612 | $440.74 | 530017458 | $65,725.00 |
| 2618 | $3,649.50 | 530006613 | $1,314.50 | 530017459 | $638,847.00 |
| 2619 | $3,649.50 | 530006615 | $2,366.10 | 530017460 | $68,354.00 |
| 2621 | $538.51 | 530006616 | $548.08 | 530017461 | $131,122.00 |
| 2622 | $6,572.50 | 530006617 | $548.08 | 530017462 | $15,774.00 |
| 2623 | $204.05 | 530006619 | $144,110.17 | 530017463 | $838,534.00 |
| 2625 | $499.51 | 530006620 | $50,298.95 | 530017464 | $839,785.00 |
| 2626 | $521.90 | 530006625 | $6,966.85 | 530017465 | $90,368.00 |
| 2627 | $9,652.10 | 530006630 | $249.80 | 530017467 | $7,887.00 |
| 2628 | $356.96 | 530006632 | $10,583.91 | 530017468 | $107,789.00 |
| 2630 | $1,051.60 | 530006633 | $11,488.73 | 530017469 | $149,908.00 |
| 2632 | $2,234.65 | 530006635 | $3,264.26 | 530017471 | $208,885.00 |
| 2633 | $12,330.20 | 530006636 | $4,693.70 | 530017472 | $120,367.00 |
| 2634 | $970.00 | 530006639 | $983.35 | 530017473 | $18,403.00 |
| 2635 | $3,286.25 | 530006640 | $3,365.12 | 530017474 | $352,286.00 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2636 | $328.44 | 530006641 | $749.05 | 530017475 | $102,236.00 |
| 2640 | $219.21 | 530006644 | $2,287.23 | 530017476 | $99,087.01 |
| 2641 | $1,340.79 | 530006645 | $1,787.72 | 530017478 | $430,322.00 |
| 2642 | $4,782.00 | 530006646 | $5,442.03 | 530017480 | $267,865.00 |
| 2643 | $3,943.50 | 530006647 | $3,087.55 | 530017481 | $7,732,550.00 |
| 2644 | $36,509.98 | 530006649 | $3,087.55 | 530017485 | $18,403.00 |
| 2645 | $630.96 | 530006650 | $511.55 | 530017486 | $1,165,069.76 |
| 2646 | $973.15 | 530006651 | $1,682.56 | 530017487 | $28,573.00 |
| 2647 | $694.41 | 530006652 | $4,311.56 | 530017489 | $206,011.48 |
| 2649 | $2,046.00 | 530006653 | $1,790.41 | 530017490 | $84,350.30 |
| 2650 | $630.96 | 530006654 | $2,448.11 | 530017491 | $1,343,488.07 |
| 2654 | $5,258.00 | 530006655 | $274.05 | 530017493 | $92,477.65 |
| 2655 | $287.80 | 530006656 | $1,498.53 | 530017495 | $267,176.28 |
| 2656 | $368.06 | 530006657 | $146.16 | 530017496 | $3,043.88 |
| 2657 | $736.12 | 530006658 | $182.69 | 530017497 | $8,149.90 |
| 2658 | $1,130.47 | 530006660 | $10,384.55 | 530017498 | $2,168,802.80 |
| 2659 | $210.32 | 530006661 | $697.35 | 530017499 | $57,838.00 |
| 2660 | $105.16 | 530006664 | $15,068.24 | 530017500 | $47,719.00 |
| 2661 | $394.35 | 530006667 | $1,524.82 | 530017501 | $21,682.69 |
| 2662 | $2,357.23 | 530006668 | $2,129.49 | 530017502 | $77,920.32 |
| 2663 | $1,033.82 | 530006669 | $516.12 | 530017504 | $637,581.30 |
| 2665 | $26.29 | 530006671 | $18,231.94 | 530017505 | $10,262.57 |
| 2668 | $2,244.12 | 530006672 | $761,100.36 | 530017506 | $16,034.75 |
| 2669 | $961.11 | 530006673 | $1,795,365.56 | 530017507 | $18,979.70 |
| 2670 | $5,130.00 | 530006674 | $951,277.81 | 530017508 | $107,910.98 |
| 2671 | $2,629.00 | 530006675 | $84,918.82 | 530017510 | $107,466.55 |
| 2672 | $1,519.60 | 530006677 | $2,179,797.60 | 530017511 | $242,744.17 |
| 2674 | $1,214.88 | 530006683 | $851,664.55 | 530017512 | $17,631.16 |
| 2675 | $23,661.00 | 530006687 | $681,655.00 | 530017514 | $426,626.90 |
| 2676 | $347.12 | 530006689 | $209,542.57 | 530017517 | $4,554,309.20 |
| 2677 | $2,053.00 | 530006690 | $4,862,810.38 | 530017518 | $14,285.70 |
| 2682 | $1,241.00 | 530006694 | $1,428,493.96 | 530017520 | $181,758.00 |
| 2684 | $5,834.00 | 530006707 | $10,222.20 | 530017521 | $28,971.58 |
| 2688 | $1,419.66 | 530006730 | $6,399.25 | 530017522 | $167,772.74 |
| 2691 | $814.99 | 530006758 | $181.40 | 530017523 | $194,910.92 |
| 2692 | $5,495.40 | 530006895 | $3,126.00 | 530017524 | $77,610.00 |
| 2693 | $3,381.19 | 530006919 | $2,155.78 | 530017525 | $75,193.00 |
| 2694 | $2,700.32 | 530006920 | $20,568.10 | 530017526 | $62,415.00 |
| 2695 | $10,378.32 | 530006921 | $152,183.31 | 530017527 | $50,727.25 |
| 2696 | $25,862.70 | 530006922 | $270,283.92 | 530017528 | $252,777.00 |
| 2697 | $33,513.66 | 530006923 | $97,273.00 | 530017529 | $457,352.00 |
| 2698 | $12,895.10 | 530006924 | $27,315.31 | 530017530 | $15,774.00 |
| 2699 | $2,449.02 | 530006925 | $28,919.00 | 530017531 | $283,539.30 |
| 2700 | $13,962.91 | 530006926 | $273,343.55 | 530017532 | $2,395,840.21 |
| 2701 | $2,851.82 | 530006927 | $297,077.00 | 530017533 | $366,548.16 |
| 2702 | $12,549.04 | 530006928 | $82,832,410.05 | 530017534 | $319,433.00 |
| 2704 | $5,756.22 | 530006929 | $528,319.28 | 530017536 | $14,168.00 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2706 | $184.03 | 530006930 | $99,488.84 | 530017538 | $2,262.95 |
| 2716 | $156.05 | 530006933 | $363,748.44 | 530017542 | $3,707.43 |
| 2717 | $210.32 | 530006935 | $12,172.27 | 530017543 | $545,709.23 |
| 2724 | $946.44 | 530006936 | $676,468.20 | 530017544 | $308,453.39 |
| 2727 | $525.80 | 530006938 | $257,510.55 | 530017545 | $6,748.09 |
| 2729 | $525.80 | 530006942 | $120,545.92 | 530017546 | $30,213.56 |
| 2735 | $45.47 | 530006945 | $5,650.59 | 530017547 | $411,654.06 |
| 2736 | $210.32 | 530006948 | $342,990.60 | 530017548 | $453,334.37 |
| 2738 | $442.21 | 530006949 | $67,985.71 | 530017549 | $2,209.28 |
| 2739 | $6,520.17 | 530006950 | $52,580.00 | 530017550 | $10,457.16 |
| 2740 | $1,708.85 | 530006951 | $9,689.30 | 530017551 | $8,886.02 |
| 2742 | $276.59 | 530006953 | $56,786.40 | 530017553 | $5,457.06 |
| 2744 | $39,540.16 | 530006955 | $47,322.00 | 530017554 | $129,290.00 |
| 2745 | $26,290.00 | 530006957 | $430,907.87 | 530017555 | $607,299.00 |
| 2746 | $5,258.00 | 530006958 | $307,593.00 | 530017556 | $357,544.00 |
| 2747 | $5,258.00 | 530006959 | $62,220.07 | 530017557 | $70,983.00 |
| 2753 | $105.16 | 530006961 | $134,210.45 | 530017558 | $6,467.34 |
| 2755 | $37,670.60 | 530006964 | $75,673.82 | 530017559 | $510,026.00 |
| 2758 | $604.67 | 530006966 | $28,919.00 | 530017560 | $54,152.00 |
| 2761 | $1,314.50 | 530006967 | $41,497.35 | 530017561 | $76,241.00 |
| 2762 | $462.60 | 530006968 | $1,402,309.23 | 530017562 | $130,803.80 |
| 2763 | $1,025.31 | 530006969 | $57,706.55 | 530017563 | $67,039.50 |
| 2764 | $1,555.00 | 530006975 | $157,280.31 | 530017564 | $76,047.47 |
| 2767 | $90.28 | 530006976 | $98,522.80 | 530017565 | $1,202,989.00 |
| 2769 | $134.44 | 530006977 | $455,373.19 | 530017566 | $7,308.62 |
| 2770 | $55,605.00 | 530006978 | $810.82 | 530017567 | $886.20 |
| 2772 | $2,655.29 | 530006980 | $11,759.17 | 530017568 | $2,084.41 |
| 2774 | $736.12 | 530006981 | $184,274.42 | 530017569 | $102,208.03 |
| 2777 | $315.48 | 530006982 | $52,895.48 | 530017570 | $86,957.00 |
| 2779 | $2,366.10 | 530006983 | $252,988.67 | 530017571 | $49,951.00 |
| 2780 | $6,572.50 | 530006984 | $44,693.00 | 530017574 | $208,268.51 |
| 2781 | $578.65 | 530006985 | $43,168.18 | 530017575 | $119,064.00 |
| 2783 | $1,156.76 | 530006986 | $5,258.00 | 530017577 | $102,557.29 |
| 2784 | $1,971.75 | 530006987 | $906,742.10 | 530017578 | $214,873.03 |
| 2786 | $462.60 | 530006988 | $120,807.83 | 530017580 | $762.41 |
| 2787 | $1,971.75 | 530006989 | $233,981.00 | 530017581 | $5,991.24 |
| 2791 | $502.36 | 530006990 | $273,363.42 | 530017582 | $12,602.55 |
| 2792 | $394.35 | 530006991 | $332,042.70 | 530017583 | $15,912.48 |
| 2793 | $13,145.00 | 530006992 | $10,713.19 | 530017584 | $53,756.00 |
| 2796 | $383.67 | 530006993 | $241,868.00 | 530017585 | $277,323.39 |
| 2797 | $203.32 | 530006995 | $148,078.58 | 530017586 | $528,528.00 |
| 2800 | $438.48 | 530006996 | $455,063.54 | 530017588 | $10,279.39 |
| 2802 | $85,562.70 | 530006997 | $23,043.47 | 530017589 | $585,766.00 |
| 2804 | $2,003.50 | 530006998 | $656,867.53 | 530017590 | $147,850.10 |
| 2805 | $758.90 | 530006999 | $87,631.99 | 530017592 | $28,584.00 |
| 2806 | $184.03 | 530007000 | $51,529.06 | 530017593 | $9,320.00 |
| 2807 | $675.17 | 530007001 | $38,791.16 | 530017595 | $207,234.00 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2808 | $105.16 | 530007005 | $106,318.62 | 530017596 | $1,441,168.46 |
| 2811 | $5,258.00 | 530007006 | $719,174.09 | 530017597 | $33,912.00 |
| 2812 | $5,258.00 | 530007007 | $4,375,153.65 | 530017599 | $832,279.00 |
| 2813 | $7,887.00 | 530007008 | $174,842.90 | 530017601 | $134,841.41 |
| 2816 | $271.87 | 530007009 | $174,835.25 | 530017602 | $6,660.00 |
| 2817 | $920.15 | 530007013 | $2,339.85 | 530017603 | $156,874.19 |
| 2818 | $394.35 | 530007014 | $13,145.00 | 530017604 | $480,480.00 |
| 2819 | $1,057.80 | 530007015 | $268,378.67 | 530017605 | $91,786.31 |
| 2821 | $4,100.50 | 530007019 | $114,459.00 | 530017606 | $8,442.33 |
| 2822 | $131.45 | 530007020 | $4,390.43 | 530017607 | $105,516.07 |
| 2824 | $22,789.08 | 530007021 | $920.15 | 530017608 | $73,279.00 |
| 2825 | $39,513.87 | 530007022 | $79,433.18 | 530017609 | $57,838.00 |
| 2826 | $1,842.00 | 530007023 | $119,882.40 | 530017610 | $69,283.75 |
| 2827 | $445.15 | 530007025 | $48,373.60 | 530017611 | $1,629.98 |
| 2829 | $290.88 | 530007026 | $47,381.20 | 530017612 | $1,493,797.56 |
| 2830 | $4,196.75 | 530007028 | $1,067,225.06 | 530017613 | $7,395,069.83 |
| 2831 | $4,196.75 | 530007029 | $82,511.35 | 530017614 | $6,721,045.72 |
| 2832 | $9,071.65 | 530007031 | $785,902.62 | 530017615 | $13,368.09 |
| 2834 | $8,224.00 | 530007032 | $33,046.53 | 530017616 | $407,530.77 |
| 2835 | $7,545.23 | 530007036 | $1,364,045.44 | 530017617 | $136,499.98 |
| 2836 | $3,084.32 | 530007039 | $1,092,757.20 | 530017618 | $48,129.32 |
| 2837 | $1,340.79 | 530007040 | $186,659.00 | 530017619 | $373,638.01 |
| 2838 | $1,752.92 | 530007041 | $11,094.38 | 530017620 | $2,444,251.10 |
| 2839 | $21,432.64 | 530007042 | $592,708.05 | 530017621 | $7,236.56 |
| 2841 | $3,943.50 | 530007043 | $4,186.44 | 530017622 | $1,274,351.41 |
| 2848 | $1,340.03 | 530007044 | $15,747.71 | 530017623 | $1,034,538.49 |
| 2852 | $1,863.00 | 530007045 | $12,394.94 | 530017627 | $7,190.81 |
| 2853 | $1,263.95 | 530007047 | $166,025.32 | 530017746 | $1,422.66 |
| 2854 | $1,249.73 | 530007048 | $189,288.00 | 630000001 | $486,365.00 |
| 2857 | $578.38 | 530007049 | $207,903.00 | 630000006 | $28,599.52 |
| 2860 | $7,120.50 | 530007050 | $2,353.50 | 630000007 | $89,464.87 |
| 2861 | $4,316.85 | 530007051 | $3,417.70 | 630000008 | $15,116.75 |
| 2862 | $5,432.17 | 530007055 | $36,437.39 | 630000011 | $365.48 |
| 2863 | $1,314.50 | 530007056 | $31,277.40 | 630000012 | $328.93 |
| 2864 | $4,261.75 | 530007058 | $80,520.00 | 630000013 | $164.47 |
| 2866 | $10,804,153.92 | 530007060 | $3,223.21 | 630000014 | $1,445.95 |
| 2869 | $301.62 | 530007061 | $65,868.00 | 630000019 | $788.70 |
| 2873 | $1,163.75 | 530007062 | $15,262.54 | 630000021 | $1,340.79 |
| 2883 | $28,919.00 | 530007067 | $65,856.45 | 630000028 | $2,813.03 |
| 2885 | $136.55 | 530007069 | $23,824.53 | 630000032 | $3.79 |
| 2886 | $13,382.00 | 530007070 | $5,886.03 | 630000033 | $1,025.31 |
| 2887 | $1,026.22 | 530007072 | $26,575.84 | 630000037 | $383.75 |
| 2888 | $6,165.63 | 530007073 | $14,294.46 | 630000038 | $1,445.95 |
| 2889 | $841.28 | 530007074 | $21,021.72 | 630000039 | $146.19 |
| 2891 | $2,439.00 | 530007078 | $420.64 | 630000040 | $578.38 |
| 2892 | $1,145.03 | 530007079 | $442.22 | 630000041 | $1,041.61 |
| 2893 | $331.60 | 530007082 | $410.16 | 630000042 | $7,393.10 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 2895 | $2,629.00 | 530007083 | $7,596.36 | 630000043 | $457,446.00 |
| 2896 | $8,478.86 | 530007084 | $1,899.09 | 630000044 | $26,983.50 |
| 2897 | $2,629.00 | 530007085 | $3,798.18 | 630000047 | $13,366,572.12 |
| 2898 | $60,125.23 | 530007086 | $7,534.12 | 630000048 | $1,214,703.16 |
| 2899 | $54,025.95 | 530007087 | $123.94 | 630000049 | $118,136.50 |
| 2900 | $70,588.65 | 530007088 | $2,195.86 | 630000061 | $2,311.54 |
| 2903 | $4,548.90 | 530007089 | $2,195.86 | 630000069 | $3,488.91 |
| 2904 | $157.74 | 530007090 | $2,195.86 | 630000070 | $3,835.16 |
| 2906 | $15,800.29 | 530007091 | $14,053.52 | 630000075 | $2,039,154.89 |
| 2908 | $236.61 | 530007092 | $17,566.90 | 630000078 | $533,213.78 |
| 2909 | $193,472.41 | 530007093 | $17,566.90 | 630000079 | $8,556.62 |
| 2913 | $2,050.62 | 530007094 | $2,195.86 | 630000098 | $2,155.78 |
| 2914 | $265.48 | 530007095 | $762.41 | 630000099 | $7,624.10 |
| 2927 | $1,832.28 | 530007096 | $1,008.00 | 630000100 | $3,023.35 |
| 2928 | $1,842.00 | 530007099 | $3,971.59 | 630000101 | $13,907.41 |
| 2932 | $10,935.70 | 530007101 | $1,942.87 | 630000103 | $1,008,221.50 |
| 2938 | $494.70 | 530007107 | $80,973.20 | 630000105 | $133,947.55 |
| 2941 | $3,922.89 | 530007112 | $6,046.70 | 630000106 | $5,748.97 |
| 2943 | $3,015.00 | 530007114 | $499.51 | 630000107 | $541,744.47 |
| 2944 | $30.55 | 530007117 | $709.83 | 630000123 | $234,406.92 |
| 2945 | $2,050.62 | 530007118 | $17,469.71 | 630000134 | $827,545.41 |
| 2946 | $151,421.07 | 530007119 | $18,928.80 | 630000144 | $7,702.97 |
| 2953 | $341.77 | 530007123 | $5,476.12 | 630000150 | $1,144.17 |
| 2957 | $16,075.82 | 530007125 | $2,282.64 | 630000155 | $78,801.46 |
| 2960 | $841.28 | 530007126 | $7,764.30 | 630000229 | $3,799.26 |
| 2961 | $13,145.00 | 530007127 | $525.80 | 630000265 | $1,814.01 |
| 2963 | $2,444.97 | 530007133 | $4,029.53 | 630000296 | $4,268.48 |
| 2964 | $5,047.68 | 530007141 | $3,476.16 | 630000326 | $458,288.54 |
| 2965 | $6,572.50 | 530007152 | $15,661.60 | 630000329 | $36,806.00 |
| 2966 | $8,544.25 | 530007173 | $525.80 | 630000333 | $12,016.40 |
| 2967 | $4,443.01 | 530007174 | $4,519.60 | 630000335 | $2,587.77 |
| 2968 | $1,315.71 | 530007175 | $2,103.20 | 630000339 | $3,181.09 |
| 2969 | $1,838.15 | 530007180 | $445.20 | 630000406 | $1,548.64 |
| 2971 | $334.84 | 530007181 | $130.20 | 630000410 | $2,944.48 |
| 2975 | $1,314.50 | 530007184 | $7,684.00 | 630000418 | $1,235.63 |
| 2978 | $609.34 | 530007185 | $990.50 | 630000425 | $3,207.38 |
| 2979 | $131,450.00 | 530007186 | $5,811.00 | 630000431 | $4,938.92 |
| 2982 | $456.75 | 530007187 | $2,003.59 | 630000435 | $286,620.38 |
| 2983 | $5,258.00 | 530007190 | $1,051.60 | 630000441 | $6,861.69 |
| 2984 | $157.74 | 530007199 | $259.00 | 630000473 | $21,172.71 |
| 2986 | $71.58 | 530007209 | $525.80 | 630000484 | $4,147.13 |
| 2989 | $13,486.77 | 530007214 | $207.60 | 630000486 | $3,357.46 |
| 2990 | $3,632.45 | 530007227 | $3,759.33 | 630000529 | $1,577.40 |
| 2991 | $101.90 | 530007241 | $4,877.50 | 630000538 | $265,574.50 |
| 2999 | $2,629.00 | 530007244 | $318.52 | 630000553 | $12,130.26 |
| 3004 | $525.80 | 530007245 | $3,724.73 | 630000557 | $1,093,899.50 |
| 3005 | $4,811.25 | 530007247 | $518.60 | 630000558 | $172,077.21 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 3009 | $2,629.00 | 530007249 | $1,413.60 | 630000559 | $1,947.50 |
| 3011 | $2,839.32 | 530007253 | $354.00 | 630000560 | $881.28 |
| 3012 | $91.35 | 530007258 | $1,315.63 | 630000575 | $8,948.97 |
| 3014 | $424.86 | 530007260 | $255.60 | 630000650 | $960.49 |
| 3018 | $52.58 | 530007262 | $868.00 | 630000742 | $2,699.24 |
| 3019 | $13,145.00 | 530007263 | $1,588.26 | 630000744 | $1,349.62 |
| 3020 | $1,146.70 | 530007265 | $252.00 | 630000768 | $5,258.00 |
| 3026 | $5,416.71 | 530007266 | $4,046.40 | 630000840 | $5,516.52 |
| 3029 | $5,102.00 | 530007268 | $525.80 | 630000888 | $17,105.57 |
| 3031 | $3,773.25 | 530007284 | $492.44 | 630000898 | $215,262.52 |
| 3034 | $1,992.00 | 530007285 | $3,511.06 | 630000913 | $4,876.82 |
| 3036 | $1,314.50 | 530007290 | $57,959.59 | 630000925 | $291,781.83 |
| 3039 | $1,417.39 | 530007291 | $320,757.36 | 630000926 | $208,495.36 |
| 3041 | $2,104.13 | 530007296 | $100,128.20 | 630000927 | $189,959.88 |
| 3042 | $2,694.00 | 530007297 | $39,297.95 | 630001000 | $1,722.24 |
| 3048 | $23,767.03 | 530007300 | $337,220.00 | 630001001 | $887.94 |
| 3051 | $17,560.70 | 530007330 | $63,858.41 | 630001020 | $46,647.08 |
| 3052 | $4,226.25 | 530007332 | $25,508.97 | 630001035 | $963.73 |
| 3057 | $14,218.44 | 530007338 | $104,397.73 | 630001036 | $1,058.59 |
| 3059 | $15,774.00 | 530007339 | $161,833.90 | 630001055 | $3,746.98 |
| 3063 | $466,043.39 | 530007350 | $841.28 | 630001078 | $1,020.51 |
| 3066 | $14,391.42 | 530007351 | $1,769.34 | 630001089 | $2,567.79 |
| 3068 | $1,463.70 | 530007354 | $2,428.73 | 630001103 | $1,777.00 |
| 3072 | $7,229.75 | 530007355 | $5,100.26 | 630001110 | $129,846.31 |
| 3076 | $3,154.80 | 530007356 | $15,083.36 | 630001115 | $4,148.25 |
| 3077 | $6,493.63 | 530007372 | $3,154.80 | 630001135 | $86,991.98 |
| 3084 | $2,100.08 | 530007373 | $2,103.20 | 630001169 | $2,362.75 |
| 3091 | $227.41 | 530007374 | $213.70 | 630001190 | $1,678.73 |
| 3092 | $9,370.46 | 530007377 | $1,051.60 | 630001205 | $74,190.38 |
| 3093 | $11,885.04 | 530007378 | $51,743.50 | 630001220 | $2,394.81 |
| 3094 | $302.28 | 530007379 | $53,813.24 | 630001233 | $1,447.89 |
| 3095 | $2,917.86 | 530007381 | $5,598.00 | 630001240 | $24,841.78 |
| 3096 | $2,048.60 | 530007383 | $80,973.20 | 630001258 | $1,405.90 |
| 3097 | $205.92 | 530007384 | $3,259.96 | 630001260 | $702,514.10 |
| 3099 | $1,480.58 | 530007385 | $4,521.88 | 630001298 | $1,307,510.55 |
| 3100 | $13,994.08 | 530007386 | $256,853.30 | 630001337 | $1,782.34 |
| 3111 | $22,537.00 | 530007387 | $15,068.24 | 630001340 | $2,797.51 |
| 3112 | $545,175.73 | 530007389 | $81,209.81 | 630001347 | $930.42 |
| 3114 | $36,357.82 | 530007391 | $27,747.45 | 630001349 | $1,367.17 |
| 3115 | $15,287.40 | 530007392 | $1,542,408.01 | 630001354 | $1,349.62 |
| 3119 | $142,617.08 | 530007394 | $42,064.00 | 630001363 | $447,619.41 |
| 3121 | $245.95 | 530007398 | $28,919.00 | 630001388 | $155,111.00 |
| 3129 | $1,742.66 | 530007399 | $604,635.75 | 630001389 | $733,986.47 |
| 3133 | $717.47 | 530007400 | $7,887.00 | 630001402 | $1,449.01 |
| 3134 | $69,092.00 | 530007401 | $270,787.00 | 630001404 | $14,196.60 |
| 3135 | $25,902.45 | 530007403 | $7,887.00 | 630001406 | $110,899.20 |
| 3136 | $709.83 | 530007404 | $2,561.32 | 630001408 | $16,536.11 |

Exhibit D
Timely Eligible Claims

| Claim | Amount | Claim | Amount | Claim | Amount |
|---|---|---|---|---|---|
| 3137 | $709.83 | 530007405 | $78,870.00 | 630001416 | $12,728.48 |
| 3154 | $7,887.00 | 530007407 | $53,026.93 | 630001495 | $5,047.68 |
| 3165 | $604.50 | 530007408 | $18,034.94 | 630001503 | $191,128.30 |
| 3174 | $11,400.00 | 530007410 | $162,998.00 | 630001505 | $2,468.40 |
| 3176 | $499.51 | 530007411 | $127,578.48 | 630001511 | $90,324.44 |
| 3177 | $1,554.25 | 530007412 | $136,229.44 | 630001531 | $183,504.20 |
| 3192 | $525.80 | 530007413 | $14,589.96 | 630001532 | $125,929.10 |
| 3198 | $136.55 | 530007414 | $1,614,206.00 | 630001561 | $170,763.08 |
| 3206 | $420.64 | 530007415 | $42,064.00 | 630001583 | $1,580.46 |
| 3216 | $1,759.24 | 530007416 | $72,939.68 | 630001584 | $889.06 |
| 3231 | $35,495.00 | 530007417 | $129,478.25 | 630001625 | $1,118.78 |
| 3235 | $6,309.60 | 530007418 | $228,749.29 | 630001627 | $2,930.08 |
| 3236 | $387.19 | 530007419 | $305,810.43 | 630001653 | $15,589.97 |
| 3241 | $1,051.60 | 530007420 | $196,065.54 | 630001672 | $3,749.33 |
| 3243 | $565.67 | 530007421 | $124,009.93 | 630001676 | $994.06 |
| 3249 | $105.16 | 530007423 | $152,482.00 | 630001679 | $628.29 |
| 3262 | $24,738.89 | 530007424 | $114,308.92 | 630001683 | $1,349.62 |
| 3276 | $394.35 | 530007427 | $625,439.10 | 630001685 | $1,144.12 |
| 3296 | $8,018.45 | 530007428 | $394,087.10 | 630001699 | $5,831.01 |
| 3317 | $152,482.00 | 530007430 | $638,950.00 | 630001702 | $4,345.56 |
| 3321 | $426,947.49 | 530007436 | $247,254.00 | 630001715 | $873,102.76 |
| 3322 | $14,196.60 | 530007440 | $18,084.86 | 630001719 | $541,915.77 |
| 3327 | $26,277.22 | 530007443 | $236.61 | 630001729 | $279,779.65 |
| 3329 | $171,035.24 | 530007449 | $38,953.73 | 630001731 | $3,232.77 |
| 3334 | $1,314.50 | 530007450 | $64,026.17 | 630001734 | $42,905.28 |
| 530000001 | $81,499.00 | 530007451 | $4,196.67 | 630001737 | $3,811.05 |
| 530000002 | $215,578.00 | 530009445 | $10,516.00 | 630001740 | $425,484.92 |
| 530000005 | $463,548.57 | 530009450 | $100,232.96 | 630001777 | $2,253.02 |
| 530000008 | $107,789.00 | 530009451 | $82,339.42 | 630001787 | $12,062.59 |
| 530000009 | $152,202.79 | 530009452 | $25,458.30 | 630001789 | $112,773.19 |
| 530000010 | $366,726.00 | 530009453 | $69,537.53 | 630001794 | $1,481.07 |
| 530000012 | $73,243.94 | 530009454 | $53,826.12 | 630001806 | $831.20 |
| 530000013 | $279,549.03 | 530009455 | $465,814.15 | 630001814 | $112,419.46 |
| 530000014 | $196,990.97 | 530009456 | $1,135,327.21 | 630001816 | $26,290.00 |
| 530000015 | $826,531.31 | 530009457 | $2,978,423.43 | 630001828 | $74,740.88 |
| 530000016 | $314,364.62 | 530009458 | $2,035.37 | 630001907 | $102,688.74 |
| 530000017 | $358,227.54 | 530009459 | $84,680.09 | 630002315 | $394.35 |
| 530000018 | $2,378.55 | 530009460 | $67,227.53 | 630002715 | $210.32 |
| 530000019 | $382,493.21 | 530009461 | $9,054.94 | 630002716 | $236.61 |
| 530000021 | $9,201.50 | 530009463 | $402,509.61 | 630002861 | $415.74 |
| 530000022 | $155,700.00 | 530009465 | $499,313.36 | 630003047 | $2,265.42 |
| 530000024 | $61,807.79 | 530009466 | $489,060.58 | 630003066 | $75,715.20 |
| 530000025 | $171,922.49 | 530009468 | $895.16 | 630003076 | $1,351,595.18 |
| 530000027 | $131,450.00 | 530009469 | $241,431.04 | 630003095 | $806.37 |
| 530000029 | $59,862.33 | 530009470 | $45,221.28 | 630003096 | $1,751.66 |
| 530000031 | $198,570.60 | 530009471 | $906.93 | 630003102 | $7,800.36 |
| 530000036 | $23,661.00 | 530009474 | $92,205.27 | 630003106 | $806.37 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000038 | $81,499.00 | 530009475 | $30,729.20 | 630003107 | $3,364.21 |
| 530000039 | $42,064.00 | 530009476 | $19,290.50 | 630003111 | $2,292.04 |
| 530000041 | $55,209.00 | 530009478 | $65,712.51 | 630003118 | $422.70 |
| 530000042 | $70,983.00 | 530009480 | $49,147.45 | 630003120 | $352.50 |
| 530000052 | $27,630.79 | 530009481 | $990,067.64 | 630003121 | $297.20 |
| 530000054 | $194,177.94 | 530009485 | $10,260,996.13 | 630003123 | $43,378.50 |
| 530000056 | $36,934.34 | 530009489 | $1,239,242.60 | 630003124 | $4,646.85 |
| 530000058 | $61,134.00 | 530009490 | $63,490.35 | 630003125 | $4,013.35 |
| 530000059 | $2,567,813.00 | 530009491 | $11,055,128.82 | 630003129 | $10,516.00 |
| 530000060 | $415,382.00 | 530009492 | $23,470.12 | 630003131 | $1,577.40 |
| 530000061 | $196,701.39 | 530009495 | $1,564,676.59 | 630003132 | $290.70 |
| 530000063 | $42,064.00 | 530009496 | $23,430.21 | 630003133 | $363.12 |
| 530000067 | $81,499.00 | 530009500 | $810,840.98 | 630003134 | $6,046.70 |
| 530000068 | $9,444.20 | 530009502 | $71,798.00 | 630003137 | $3,417.70 |
| 530000069 | $361,145.73 | 530009508 | $7,363,829.00 | 630003141 | $1,146.87 |
| 530000070 | $191,864.42 | 530009509 | $4,511,279.51 | 630003143 | $538.51 |
| 530000071 | $68,354.00 | 530009511 | $2,473,588.39 | 630003147 | $538.51 |
| 530000075 | $25,523.97 | 530009515 | $15,789,005.47 | 630003152 | $1,343.49 |
| 530000079 | $2,214,714.90 | 530009516 | $428,867.48 | 630003156 | $879.00 |
| 530000080 | $39,635.68 | 530009517 | $1,561,143.48 | 630003162 | $150.70 |
| 530000081 | $235,772.37 | 530009519 | $1,546,264.64 | 630003164 | $1,314.50 |
| 530000085 | $65,593.55 | 530009520 | $440,906.32 | 630003165 | $3,220.25 |
| 530000086 | $85,600.15 | 530009521 | $2,747,992.87 | 630003166 | $682.39 |
| 530000091 | $135,919.30 | 530009523 | $659,098.34 | 630003172 | $505.66 |
| 530000092 | $664.28 | 530009524 | $90,949.50 | 630003173 | $3,286.25 |
| 530000094 | $27,604.50 | 530009527 | $72,599.02 | 630003196 | $1,331.00 |
| 530000095 | $333,925.83 | 530009528 | $302,057.36 | 630003209 | $1,307.74 |
| 530000100 | $473.22 | 530009529 | $535,384.10 | 630003221 | $609.75 |
| 530000101 | $28,806.92 | 530009530 | $3,015,441.33 | 630003227 | $2,893.58 |
| 530000102 | $8,314.31 | 530009531 | $707,201.00 | 630003230 | $941.50 |
| 530000103 | $788.70 | 530009537 | $338,066.89 | 630003235 | $287.75 |
| 530000104 | $33,903.54 | 530009540 | $2,066,383.88 | 630003238 | $1,814.01 |
| 530000105 | $311,638.25 | 530009541 | $9,226,720.39 | 630003241 | $1,818.18 |
| 530000112 | $6,640.40 | 530009542 | $2,288,838.35 | 630003248 | $3,704.51 |
| 530000113 | $40,431.63 | 530009543 | $72,886,149.00 | 630003249 | $1,851.84 |
| 530000114 | $2,366.10 | 530009544 | $15,882,074.90 | 630003250 | $944.29 |
| 530000115 | $26,006.20 | 530009547 | $245,664.14 | 630003255 | $1,156.76 |
| 530000118 | $6,125.57 | 530009548 | $1,103,069.66 | 630003260 | $609.75 |
| 530000119 | $8,800.00 | 530009549 | $30,433.63 | 630003261 | $3,719.69 |
| 530000120 | $5,303.00 | 530009550 | $37,101.93 | 630003262 | $18,835.30 |
| 530000123 | $16,975.70 | 530009551 | $81,584.22 | 630003263 | $1,823.15 |
| 530000125 | $604.67 | 530009552 | $776,720.97 | 630003264 | $549.25 |
| 530000127 | $5,918.17 | 530009553 | $66,292.54 | 630003266 | $879.00 |
| 530000128 | $3,154.80 | 530009556 | $1,117,360.70 | 630003267 | $394.35 |
| 530000129 | $75,957.45 | 530009559 | $9,959.44 | 630003269 | $1,840.30 |
| 530000130 | $10,492.73 | 530009561 | $2,629.00 | 630003273 | $217.91 |
| 530000131 | $92,540.80 | 530009562 | $63,096.00 | 630003291 | $879.00 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000133 | $56,505.90 | 530009564 | $23,080.21 | 630003295 | $5,391.96 |
| 530000134 | $18,835.30 | 530009565 | $3,006,060.85 | 630003300 | $1,075.63 |
| 530000135 | $18,835.30 | 530009569 | $121,775.28 | 630003309 | $145.28 |
| 530000136 | $14,295.21 | 530009571 | $88,978.31 | 630003313 | $724.58 |
| 530000137 | $144,135.75 | 530009574 | $11,725.34 | 630003314 | $3,154.80 |
| 530000138 | $446.93 | 530009575 | $316,294.99 | 630003315 | $806.37 |
| 530000139 | $1,883.53 | 530009578 | $596,784.85 | 630003323 | $806.37 |
| 530000141 | $110.28 | 530009947 | $19,138.95 | 630003325 | $364.75 |
| 530000143 | $6,150.93 | 530010047 | $549,663.37 | 630003326 | $547.77 |
| 530000145 | $51,423.24 | 530010048 | $4,168.75 | 630003327 | $1,098.50 |
| 530000146 | $13,033.94 | 530010324 | $380,578.28 | 630003336 | $623.29 |
| 530000150 | $3,614.33 | 530010325 | $1,855,364.26 | 630003338 | $366.51 |
| 530000151 | $1,971.75 | 530010326 | $1,602,447.57 | 630003340 | $1,350.80 |
| 530000152 | $3,943.50 | 530010337 | $9,040.00 | 630003341 | $818.40 |
| 530000154 | $4,017.24 | 530010344 | $36,990.03 | 630003344 | $1,883.53 |
| 530000159 | $670,444.29 | 530010389 | $315.48 | 630003345 | $468.67 |
| 530000160 | $66,597.03 | 530010433 | $11,054.66 | 630003348 | $1,349.70 |
| 530000162 | $80,219.53 | 530010434 | $1,160.40 | 630003354 | $7,136.30 |
| 530000163 | $5,582.86 | 530010440 | $35,971.20 | 630003356 | $145.28 |
| 530000168 | $79,964.89 | 530010441 | $249,743.92 | 630003361 | $996.28 |
| 530000169 | $2,208.36 | 530010442 | $74,459.32 | 630003363 | $4,034.83 |
| 530000173 | $13,145.00 | 530010698 | $7,491.79 | 630003364 | $1,148.27 |
| 530000174 | $4,758.49 | 530010791 | $2,489.21 | 630003365 | $1,445.95 |
| 530000177 | $289.19 | 530010871 | $25,617.25 | 630003368 | $1,293.54 |
| 530000179 | $1,866.59 | 530010926 | $150,090.02 | 630003370 | $1,232.26 |
| 530000180 | $709.83 | 530011028 | $87,822.90 | 630003372 | $217.91 |
| 530000185 | $40,276.25 | 530011316 | $131.45 | 630003373 | $611.15 |
| 530000186 | $236.61 | 530011370 | $422,869.43 | 630003376 | $950.24 |
| 530000194 | $630.96 | 530011371 | $78,528.01 | 630003377 | $1,892.74 |
| 530000198 | $135,915.68 | 530011387 | $47,687.94 | 630003378 | $609.75 |
| 530000199 | $315.48 | 530011399 | $50,075.16 | 630003382 | $735.13 |
| 530000201 | $920,150.00 | 530011460 | $131.45 | 630003384 | $2,366.10 |
| 530000203 | $36,082.68 | 530011891 | $245,329.00 | 630003385 | $2,904.88 |
| 530000204 | $40,065.02 | 530011929 | $2,392,465.06 | 630003386 | $2,655.29 |
| 530000205 | $14,469.91 | 530012016 | $249,376.03 | 630003390 | $1,582.69 |
| 530000207 | $604.67 | 530012026 | $19,349.44 | 630003396 | $5,783.80 |
| 530000208 | $6,158.01 | 530012058 | $4,026.53 | 630003397 | $682.39 |
| 530000209 | $141,416.67 | 530012059 | $30,270.90 | 630003399 | $574.10 |
| 530000215 | $1,971.75 | 530012079 | $53,230.50 | 630003400 | $1,131.75 |
| 530000217 | $1,157.89 | 530012285 | $1,035.00 | 630003401 | $1,027.26 |
| 530000218 | $124,088.09 | 530012600 | $919.02 | 630003412 | $3,392.05 |
| 530000219 | $13,103.06 | 530012668 | $403,560.44 | 630003413 | $2,420.57 |
| 530000220 | $11,608.94 | 530012702 | $6,756.05 | 630003414 | $609.75 |
| 530000221 | $88,071.50 | 530012703 | $2,740.47 | 630003418 | $752.85 |
| 530000223 | $76,633.15 | 530012705 | $1,961.56 | 630003419 | $2,020.92 |
| 530000227 | $18,835.30 | 530012707 | $3,546.53 | 630003426 | $1,961.65 |
| 530000228 | $368.06 | 530012708 | $2,549.35 | 630003432 | $1,911.25 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000230 | $65,031.23 | 530012711 | $11,384.01 | 630003435 | $14,328.05 |
| 530000231 | $47,531.11 | 530012712 | $4,589.79 | 630003436 | $1,735.14 |
| 530000233 | $4,811.07 | 530012714 | $9,008.53 | 630003437 | $2,829.17 |
| 530000235 | $112,723.51 | 530012715 | $3,091.05 | 630003443 | $2,869.85 |
| 530000236 | $10,253.10 | 530012716 | $756.37 | 630003456 | $1,987.58 |
| 530000238 | $18,835.30 | 530012717 | $1,558.67 | 630003457 | $2,807.15 |
| 530000239 | $5,258.00 | 530012718 | $7,680.84 | 630003458 | $217.91 |
| 530000240 | $23,707.23 | 530012719 | $8,672.50 | 630003464 | $1,864.34 |
| 530000241 | $178,944.81 | 530012720 | $1,968.06 | 630003466 | $2,111.63 |
| 530000242 | $116,306.68 | 530012721 | $8,849.33 | 630003468 | $11,849.52 |
| 530000244 | $3,200,022.69 | 530012723 | $16,851.42 | 630003470 | $302.76 |
| 530000245 | $421,751.09 | 530012724 | $14,272.06 | 630003472 | $538.51 |
| 530000247 | $922,771.55 | 530012725 | $2,166.26 | 630003473 | $3,023.35 |
| 530000248 | $220,523.42 | 530012726 | $9,365.34 | 630003474 | $1,883.53 |
| 530000249 | $38,152.40 | 530012727 | $5,448.43 | 630003479 | $951.64 |
| 530000250 | $13,882.20 | 530012728 | $1,697.21 | 630003481 | $2,829.15 |
| 530000252 | $23,319.23 | 530012729 | $1,480.30 | 630003482 | $490.41 |
| 530000253 | $47,506.03 | 530012730 | $3,051.19 | 630003483 | $537.11 |
| 530000254 | $39,619.03 | 530012731 | $12,045.87 | 630003495 | $1,073.20 |
| 530000257 | $11,896.00 | 530012732 | $8,259.90 | 630003497 | $2,234.65 |
| 530000259 | $1,257.10 | 530012733 | $357.67 | 630003502 | $1,840.30 |
| 530000261 | $33,914.10 | 530012735 | $566.23 | 630003504 | $2,055.30 |
| 530000262 | $27,604.50 | 530012736 | $10,230.20 | 630003507 | $1,047.15 |
| 530000265 | $525.80 | 530012737 | $1,644.63 | 630003509 | $1,620.80 |
| 530000266 | $26,595.51 | 530012738 | $15,903.11 | 630003510 | $1,820.10 |
| 530000267 | $604.67 | 530012739 | $2,780.34 | 630003512 | $3,943.50 |
| 530000268 | $36,148.75 | 530012740 | $14,846.27 | 630003524 | $6,167.28 |
| 530000269 | $16,220.75 | 530012741 | $7,361.20 | 630003526 | $1,883.53 |
| 530000279 | $1,077.89 | 530012742 | $2,192.55 | 630003527 | $703.19 |
| 530000282 | $11,693.50 | 530012743 | $424.99 | 630003530 | $145.28 |
| 530000283 | $1,498.53 | 530012744 | $618.56 | 630003531 | $1,472.24 |
| 530000284 | $3,496.57 | 530012745 | $2,218.84 | 630003532 | $8,214.93 |
| 530000285 | $17,476.67 | 530012746 | $2,641.80 | 630003533 | $581.10 |
| 530000286 | $43,543.11 | 530012748 | $2,146.46 | 630003534 | $604.15 |
| 530000287 | $51,095.27 | 530012749 | $3,698.64 | 630003536 | $1,051.60 |
| 530000289 | $210.32 | 530012750 | $13,872.79 | 630003537 | $1,314.50 |
| 530000290 | $235,904.31 | 530012752 | $5,141.60 | 630003539 | $1,051.60 |
| 530000292 | $95,528.30 | 530012753 | $424.99 | 630003541 | $290.55 |
| 530000298 | $4,417.51 | 530012754 | $1,981.64 | 630003548 | $1,972.95 |
| 530000299 | $7,029.85 | 530012755 | $2,575.64 | 630003551 | $2,098.51 |
| 530000303 | $512,146.90 | 530012756 | $1,578.47 | 630003553 | $1,258.99 |
| 530000304 | $20,427.33 | 530012757 | $12,713.39 | 630003554 | $1,344.89 |
| 530000305 | $339,450.00 | 530012758 | $7,806.61 | 630003557 | $7,098.30 |
| 530000306 | $2,590,960.01 | 530012759 | $1,521.32 | 630003559 | $3,943.50 |
| 530000307 | $339,771.96 | 530012760 | $879.44 | 630003562 | $455.03 |
| 530000308 | $85,600.24 | 530012761 | $3,916.04 | 630003564 | $1,314.50 |
| 530000309 | $35,678.50 | 530012762 | $632.39 | 630003571 | $5,925.50 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000310 | $190,155.57 | 530012764 | $35,148.06 | 630003574 | $4,961.28 |
| 530000311 | $4,915.70 | 530012765 | $1,235.63 | 630003577 | $2,076.57 |
| 530000312 | $125,797.65 | 530012766 | $3,064.76 | 630003578 | $681.61 |
| 530000313 | $7,098.30 | 530012767 | $6,782.34 | 630003580 | $1,211.74 |
| 530000314 | $6,572.50 | 530012768 | $5,012.75 | 630003581 | $18,928.80 |
| 530000315 | $84,653.80 | 530012769 | $16,986.24 | 630003582 | $559.63 |
| 530000316 | $1,945.46 | 530012770 | $353.01 | 630003583 | $559.63 |
| 530000317 | $47,111.68 | 530012771 | $2,615.51 | 630003584 | $879.00 |
| 530000318 | $23,082.62 | 530012772 | $879.44 | 630003585 | $1,883.53 |
| 530000319 | $15,064.17 | 530012773 | $756.37 | 630003596 | $879.00 |
| 530000320 | $54,814.65 | 530012774 | $1,875.61 | 630003605 | $465.38 |
| 530000321 | $26,605.48 | 530012775 | $8,387.09 | 630003607 | $1,211.74 |
| 530000322 | $279,436.41 | 530012777 | $3,368.12 | 630003610 | $18,891.12 |
| 530000323 | $107,789.00 | 530012778 | $1,947.99 | 630003615 | $1,647.75 |
| 530000324 | $349,814.74 | 530012779 | $7,660.77 | 630003616 | $6,526.29 |
| 530000325 | $292,818.02 | 530012780 | $5,098.71 | 630003627 | $2,760.23 |
| 530000326 | $669,527.43 | 530012781 | $9,424.14 | 630003629 | $2,295.14 |
| 530000327 | $99,902.00 | 530012782 | $2,007.93 | 630003632 | $2,171.15 |
| 530000328 | $41,170.14 | 530012784 | $9,464.00 | 630003637 | $1,472.24 |
| 530000329 | $379,732.76 | 530012785 | $2,001.43 | 630003638 | $1,380.11 |
| 530000330 | $184,030.00 | 530012786 | $10,796.36 | 630003645 | $465.87 |
| 530000331 | $526,943.04 | 530012787 | $4,002.00 | 630003650 | $3,812.05 |
| 530000332 | $85,980.00 | 530012788 | $2,661.60 | 630003651 | $3,098.40 |
| 530000333 | $83,838.81 | 530012789 | $9,483.80 | 630003652 | $311.06 |
| 530000334 | $223,465.00 | 530012790 | $1,486.44 | 630003657 | $823.41 |
| 530000335 | $22,083.60 | 530012791 | $1,314.11 | 630003658 | $1,075.63 |
| 530000336 | $35,176.02 | 530012792 | $32,532.55 | 630003661 | $145.28 |
| 530000337 | $49,951.00 | 530012793 | $497.21 | 630003662 | $1,314.50 |
| 530000338 | $17,614.30 | 530012794 | $3,407.99 | 630003665 | $1,980.15 |
| 530000339 | $36,806.00 | 530012795 | $853.90 | 630003669 | $1,883.53 |
| 530000340 | $89,386.00 | 530012796 | $17,784.73 | 630003670 | $537.11 |
| 530000341 | $14,459.50 | 530012797 | $2,126.39 | 630003674 | $5,520.90 |
| 530000342 | $435,099.50 | 530012798 | $8,790.26 | 630003675 | $807.77 |
| 530000343 | $26,290.00 | 530012799 | $3,315.54 | 630003676 | $1,002.99 |
| 530000344 | $68,354.00 | 530012800 | $7,832.96 | 630003678 | $4,381.39 |
| 530000345 | $336,512.00 | 530012801 | $52,821.62 | 630003681 | $145.28 |
| 530000346 | $65,725.00 | 530012802 | $6,934.45 | 630003682 | $749.70 |
| 530000347 | $247,126.00 | 530012803 | $424.99 | 630003687 | $549.25 |
| 530000348 | $528,429.00 | 530012804 | $383.96 | 630003688 | $2,171.15 |
| 530000349 | $237,346.12 | 530012805 | $2,894.64 | 630003690 | $2,566.98 |
| 530000350 | $104,160.98 | 530012806 | $13,056.62 | 630003696 | $682.39 |
| 530000354 | $1,204.75 | 530012807 | $5,203.87 | 630003697 | $1,627.68 |
| 530000365 | $165.12 | 530012808 | $20,645.01 | 630003698 | $3,524.34 |
| 530000368 | $2,049.01 | 530012809 | $4,748.39 | 630003699 | $1,099.51 |
| 530000373 | $3,943.50 | 530012810 | $24,290.21 | 630003701 | $478.01 |
| 530000380 | $210.32 | 530012811 | $756.37 | 630003702 | $549.25 |
| 530000381 | $26.29 | 530012812 | $10,735.65 | 630003704 | $871.65 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000382 | $1,455.55 | 530012813 | $1,920.02 | 630003709 | $1,555.04 |
| 530000383 | $678.83 | 530012814 | $4,735.68 | 630003711 | $1,146.87 |
| 530000387 | $8,544.25 | 530012816 | $9,794.52 | 630003712 | $8,374.63 |
| 530000389 | $10,516.00 | 530012817 | $521.77 | 630003716 | $1,406.02 |
| 530000390 | $10,516.00 | 530012818 | $1,452.65 | 630003718 | $1,314.50 |
| 530000393 | $2,970.77 | 530012819 | $3,031.12 | 630003721 | $1,152.85 |
| 530000400 | $19.68 | 530012820 | $24,868.31 | 630003723 | $3,399.20 |
| 530000405 | $7,887.00 | 530012821 | $834.14 | 630003728 | $4,469.30 |
| 530000408 | $946.44 | 530012822 | $1,506.09 | 630003729 | $4,942.52 |
| 530000409 | $428.09 | 530012823 | $4,589.79 | 630003731 | $1,043.74 |
| 530000418 | $7,887.00 | 530012824 | $2,027.72 | 630003735 | $1,815.94 |
| 530000422 | $2,629.00 | 530012825 | $1,961.56 | 630003737 | $3,761.45 |
| 530000432 | $1,449.40 | 530012826 | $15,209.30 | 630003740 | $525.80 |
| 530000434 | $275.20 | 530012827 | $1,327.69 | 630003743 | $2,704.06 |
| 530000442 | $110.08 | 530012828 | $5,666.70 | 630003745 | $944.72 |
| 530000444 | $220.16 | 530012829 | $507.04 | 630003748 | $262.57 |
| 530000445 | $657.25 | 530012830 | $3,137.14 | 630003754 | $3,207.95 |
| 530000446 | $146.77 | 530012832 | $31,220.60 | 630003755 | $2,562.70 |
| 530000456 | $110.08 | 530012833 | $11,447.04 | 630003758 | $672.00 |
| 530000458 | $30.06 | 530012834 | $2,872.78 | 630003766 | $735.13 |
| 530000460 | $110.08 | 530012835 | $3,004.83 | 630003769 | $4,074.95 |
| 530000462 | $353.46 | 530012837 | $10,210.12 | 630003770 | $1,665.68 |
| 530000463 | $605.44 | 530012838 | $2,390.97 | 630003775 | $157.30 |
| 530000464 | $128.43 | 530012839 | $1,809.45 | 630003778 | $3,812.05 |
| 530000472 | $657.25 | 530012840 | $39,916.25 | 630003779 | $476.61 |
| 530000474 | $15,774.00 | 530012841 | $1,538.60 | 630003780 | $1,519.10 |
| 530000479 | $165.12 | 530012842 | $29,204.29 | 630003783 | $733.73 |
| 530000480 | $15.03 | 530012843 | $756.37 | 630003788 | $287.75 |
| 530000488 | $146.77 | 530012844 | $3,810.88 | 630003789 | $1,240.79 |
| 530000489 | $183.47 | 530012845 | $10,956.52 | 630003790 | $2,629.00 |
| 530000495 | $18.35 | 530012846 | $521.77 | 630003800 | $217.91 |
| 530000498 | $201.81 | 530012848 | $1,056.79 | 630003818 | $1,314.50 |
| 530000503 | $477.02 | 530012849 | $603.82 | 630003823 | $657.25 |
| 530000511 | $477.02 | 530012851 | $20,795.94 | 630003824 | $2,497.55 |
| 530000516 | $5,258.00 | 530012852 | $2,080.30 | 630003830 | $1,015.20 |
| 530000520 | $110.08 | 530012853 | $1,327.69 | 630003831 | $1,314.50 |
| 530000521 | $201.81 | 530012854 | $562.80 | 630003838 | $657.25 |
| 530000523 | $788.91 | 530012855 | $3,788.93 | 630003841 | $1,005.73 |
| 530000530 | $5,258.00 | 530012856 | $562.80 | 630003843 | $1,406.55 |
| 530000534 | $5,258.00 | 530012857 | $2,217.97 | 630003844 | $2,955.93 |
| 530000535 | $30.06 | 530012858 | $9,330.60 | 630003845 | $3,417.70 |
| 530000553 | $183.47 | 530012859 | $2,264.92 | 630003846 | $2,036.53 |
| 530000558 | $5,258.00 | 530012860 | $1,288.21 | 630003848 | $5,121.19 |
| 530000560 | $183.47 | 530012861 | $9,080.91 | 630003853 | $2,487.55 |
| 530000566 | $657.25 | 530012863 | $254,319.22 | 630003855 | $12,538.30 |
| 530000567 | $532.06 | 530012864 | $6,950.64 | 630003857 | $2,264.75 |
| 530000568 | $525.80 | 530012865 | $3,612.69 | 630003859 | $1,685.38 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000570 | $15.03 | 530012866 | $3,903.33 | 630003860 | $788.02 |
| 530000571 | $183.47 | 530012867 | $904.25 | 630003863 | $1,358.42 |
| 530000572 | $715.53 | 530012868 | $2,578.11 | 630003865 | $537.11 |
| 530000574 | $128.43 | 530012869 | $1,261.53 | 630003868 | $145.28 |
| 530000584 | $935.18 | 530012870 | $1,276.65 | 630003873 | $3,272.86 |
| 530000590 | $587.10 | 530012871 | $9,337.50 | 630003879 | $476.61 |
| 530000594 | $238.51 | 530012872 | $11,438.28 | 630003881 | $2,157.54 |
| 530000601 | $5,258.00 | 530012873 | $9,741.07 | 630003884 | $2,660.08 |
| 530000602 | $1,754.66 | 530012874 | $2,837.79 | 630003885 | $145.28 |
| 530000613 | $1,092.92 | 530012875 | $3,999.97 | 630003888 | $8,281.35 |
| 530000614 | $150.61 | 530012876 | $7,445.10 | 630003894 | $788.70 |
| 530000617 | $1,935.08 | 530012877 | $4,417.56 | 630003896 | $1,055.08 |
| 530000622 | $183.47 | 530012878 | $4,874.22 | 630003897 | $8,972.83 |
| 530000632 | $128.43 | 530012879 | $1,806.49 | 630003899 | $6,046.70 |
| 530000641 | $183.47 | 530012880 | $4,926.80 | 630003902 | $13,200.45 |
| 530000646 | $657.25 | 530012881 | $6,531.56 | 630003905 | $217.91 |
| 530000648 | $414.57 | 530012882 | $10,302.57 | 630003906 | $2,076.91 |
| 530000649 | $3,128.51 | 530012883 | $15,612.47 | 630003913 | $649.54 |
| 530000650 | $1,883.53 | 530012884 | $1,700.16 | 630003917 | $217.91 |
| 530000654 | $146.77 | 530012885 | $782.66 | 630003918 | $691.00 |
| 530000657 | $898.99 | 530012886 | $883.67 | 630003924 | $3,169.64 |
| 530000679 | $220.16 | 530012887 | $3,407.99 | 630003928 | $2,089.35 |
| 530000681 | $311.90 | 530012888 | $1,317.68 | 630003932 | $217.91 |
| 530000686 | $1,040.34 | 530012889 | $2,463.40 | 630003933 | $650.95 |
| 530000689 | $5,258.00 | 530012890 | $5,441.93 | 630003934 | $315.48 |
| 530000691 | $128.43 | 530012891 | $1,604.76 | 630003935 | $5,258.00 |
| 530000692 | $1,183.05 | 530012892 | $24,522.06 | 630003941 | $2,103.20 |
| 530000695 | $293.55 | 530012893 | $12,805.84 | 630003944 | $5,756.75 |
| 530000698 | $146.77 | 530012894 | $16,167.47 | 630003948 | $1,314.50 |
| 530000702 | $238.51 | 530012895 | $14,780.12 | 630003949 | $2,497.55 |
| 530000711 | $2,629.00 | 530012896 | $3,520.24 | 630003952 | $3,812.05 |
| 530000712 | $7,377.00 | 530012897 | $1,657.34 | 630003954 | $6,703.95 |
| 530000713 | $1,130.47 | 530012898 | $1,276.65 | 630003956 | $1,074.23 |
| 530000716 | $1,314.50 | 530012899 | $853.15 | 630003963 | $2,891.90 |
| 530000719 | $1,108.05 | 530012900 | $4,015.58 | 630003964 | $2,374.02 |
| 530000721 | $146.77 | 530012901 | $10,058.01 | 630003968 | $290.55 |
| 530000722 | $2,881.96 | 530012902 | $4,537.21 | 630003969 | $1,726.92 |
| 530000724 | $183.47 | 530012903 | $123.40 | 630003971 | $525.80 |
| 530000729 | $30.06 | 530012904 | $6,749.83 | 630003973 | $20,684.71 |
| 530000734 | $345.27 | 530012905 | $1,783.16 | 630003978 | $7,182.00 |
| 530000739 | $128.43 | 530012906 | $7,179.01 | 630003980 | $2,292.39 |
| 530000740 | $220.16 | 530012907 | $3,447.86 | 630003983 | $1,726.57 |
| 530000747 | $7,387.17 | 530012908 | $18,611.07 | 630003987 | $2,366.35 |
| 530000755 | $183.47 | 530012909 | $5,105.20 | 630003988 | $4,513.77 |
| 530000756 | $943.23 | 530012910 | $12,705.44 | 630003989 | $213.71 |
| 530000760 | $311.90 | 530012912 | $1,455.49 | 630003995 | $3,945.55 |
| 530000771 | $1,051.60 | 530012913 | $13,241.51 | 630003999 | $2,265.82 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000775 | $73.39 | 530012914 | $79.10 | 630004002 | $217.91 |
| 530000785 | $45.09 | 530012916 | $2,727.76 | 630004004 | $5,065.05 |
| 530000789 | $3,943.50 | 530012917 | $2,415.19 | 630004005 | $3,878.95 |
| 530000794 | $385.28 | 530012918 | $4,206.69 | 630004006 | $1,998.40 |
| 530000795 | $923.92 | 530012919 | $603.82 | 630004007 | $1,620.16 |
| 530000802 | $1,742.95 | 530012920 | $3,171.86 | 630004010 | $3,184.19 |
| 530000803 | $201.81 | 530012921 | $3,658.77 | 630004013 | $394.35 |
| 530000804 | $4,274.80 | 530012922 | $3,427.79 | 630004014 | $508.46 |
| 530000805 | $788.91 | 530012923 | $894.18 | 630004017 | $1,425.92 |
| 530000807 | $201.81 | 530012924 | $2,080.30 | 630004023 | $950.24 |
| 530000809 | $807.26 | 530012925 | $12,649.75 | 630004025 | $363.19 |
| 530000811 | $385.28 | 530012926 | $6,577.64 | 630004026 | $1,445.95 |
| 530000812 | $384.18 | 530012927 | $1,947.99 | 630004027 | $1,488.76 |
| 530000821 | $421.98 | 530012928 | $9,820.81 | 630004029 | $142.48 |
| 530000825 | $788.91 | 530012929 | $3,301.97 | 630004035 | $609.75 |
| 530000829 | $532.06 | 530012930 | $7,297.75 | 630004037 | $609.75 |
| 530000830 | $366.94 | 530012931 | $4,134.32 | 630004039 | $3,417.70 |
| 530000832 | $3,742.75 | 530012932 | $52.58 | 630004040 | $5,829.54 |
| 530000834 | $39,948.53 | 530012933 | $29,270.45 | 630004044 | $2,802.80 |
| 530000835 | $1,449.40 | 530012934 | $1,204.68 | 630004045 | $2,901.75 |
| 530000836 | $183,488.31 | 530012935 | $52.58 | 630004046 | $2,098.51 |
| 530000838 | $3,137.30 | 530012936 | $6,148.46 | 630004048 | $686.59 |
| 530000842 | $48,860.72 | 530012937 | $8,631.66 | 630004052 | $13,670.80 |
| 530000846 | $73.39 | 530012938 | $4,616.08 | 630004053 | $10,594.87 |
| 530000847 | $550.40 | 530012939 | $2,460.80 | 630004054 | $1,445.95 |
| 530000849 | $772.45 | 530012940 | $1,809.45 | 630004058 | $1,764.00 |
| 530000852 | $835.50 | 530012941 | $5,822.80 | 630004062 | $1,445.95 |
| 530000854 | $898.55 | 530012942 | $961.49 | 630004068 | $517.21 |
| 530000855 | $256.86 | 530012943 | $10,824.20 | 630004072 | $363.19 |
| 530000856 | $30.06 | 530012944 | $31,489.29 | 630004074 | $1,380.11 |
| 530000858 | $385.28 | 530012945 | $4,180.40 | 630004089 | $950.24 |
| 530000860 | $1,761.43 | 530012946 | $18,043.08 | 630004091 | $538.51 |
| 530000861 | $238.51 | 530012947 | $260.89 | 630004093 | $4,469.30 |
| 530000863 | $440.32 | 530012948 | $2,610.66 | 630004097 | $3,417.70 |
| 530000864 | $825.61 | 530012949 | $3,341.83 | 630004107 | $6,441.05 |
| 530000865 | $1,229.24 | 530012950 | $4,741.90 | 630004108 | $920.15 |
| 530000866 | $165.12 | 530012951 | $2,820.20 | 630004111 | $2,891.90 |
| 530000873 | $2,953.83 | 530012952 | $3,155.64 | 630004113 | $682.39 |
| 530000876 | $311.90 | 530012953 | $2,740.47 | 630004114 | $879.00 |
| 530000878 | $366.94 | 530012954 | $572.87 | 630004118 | $17,219.95 |
| 530000879 | $146.77 | 530012955 | $12,422.74 | 630004121 | $425.89 |
| 530000886 | $128.43 | 530012956 | $497.21 | 630004124 | $1,445.95 |
| 530000890 | $128.43 | 530012957 | $1,327.69 | 630004127 | $478.01 |
| 530000891 | $458.67 | 530012958 | $5,580.47 | 630004131 | $826.20 |
| 530000895 | $42,353.19 | 530012959 | $1,176.24 | 630004133 | $7,361.20 |
| 530000897 | $8,675.70 | 530012960 | $1,314.11 | 630004139 | $1,738.12 |
| 530000899 | $678.83 | 530012961 | $7,179.01 | 630004144 | $1,987.58 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530000903 | $165.12 | 530012962 | $3,301.97 | 630004145 | $1,832.50 |
| 530000909 | $477.02 | 530012963 | $352.40 | 630004147 | $3,458.31 |
| 530000914 | $366.94 | 530012965 | $12,065.94 | 630004155 | $1,044.55 |
| 530000916 | $807.26 | 530012967 | $10,547.13 | 630004160 | $435.83 |
| 530000917 | $807.26 | 530012968 | $7,257.88 | 630004163 | $609.75 |
| 530000919 | $183.47 | 530012970 | $1,069.84 | 630004165 | $1,440.44 |
| 530000935 | $477.02 | 530012971 | $8,671.52 | 630004167 | $3,812.05 |
| 530000938 | $256.86 | 530012972 | $9,424.14 | 630004169 | $3,154.80 |
| 530000939 | $366.94 | 530012973 | $5,831.52 | 630004171 | $14,027.72 |
| 530000940 | $366.94 | 530012974 | $10,573.42 | 630004172 | $1,900.49 |
| 530000941 | $2,445.25 | 530012975 | $5,033.62 | 630004180 | $1,416.12 |
| 530000942 | $158.85 | 530012976 | $2,397.24 | 630004184 | $1,955.94 |
| 530000947 | $30.06 | 530012977 | $3,051.19 | 630004188 | $3,393.15 |
| 530000948 | $499.51 | 530012978 | $104,493.09 | 630004189 | $36,280.20 |
| 530000955 | $366.94 | 530012979 | $3,250.80 | 630004190 | $37,670.60 |
| 530000959 | $477.02 | 530012980 | $521.77 | 630004193 | $1,690.63 |
| 530000960 | $605.44 | 530012981 | $1,466.22 | 630004199 | $34,045.55 |
| 530000962 | $37,670.60 | 530012982 | $4,820.71 | 630004203 | $17,877.20 |
| 530000963 | $16,654.56 | 530012983 | $19,066.54 | 630004207 | $138.74 |
| 530000964 | $2,823.71 | 530012984 | $17,943.55 | 630004208 | $1,883.53 |
| 530000965 | $16,641.57 | 530012985 | $999.02 | 630004215 | $2,497.55 |
| 530000967 | $1,919.17 | 530012986 | $1,069.84 | 630004216 | $1,825.90 |
| 530000970 | $898.99 | 530012987 | $13,184.71 | 630004217 | $394.35 |
| 530000971 | $676.20 | 530012988 | $16,041.65 | 630004219 | $5,231.71 |
| 530000972 | $366.94 | 530012989 | $3,791.09 | 630004220 | $12,735.70 |
| 530000974 | $43,559.73 | 530012990 | $24,455.90 | 630004222 | $5,969.95 |
| 530000978 | $550.40 | 530012991 | $9,041.04 | 630004224 | $1,015.20 |
| 530000981 | $532.06 | 530012992 | $4,294.49 | 630004225 | $213.43 |
| 530000985 | $843.95 | 530012993 | $1,101.01 | 630004226 | $682.39 |
| 530000987 | $256.86 | 530012994 | $7,891.75 | 630004227 | $3,975.16 |
| 530000990 | $642.14 | 530012995 | $3,460.57 | 630004229 | $10,452.34 |
| 530000998 | $3,600.12 | 530012996 | $2,331.08 | 630004236 | $21,952.15 |
| 530001004 | $403.63 | 530012997 | $7,562.10 | 630004237 | $2,366.10 |
| 530001006 | $183.47 | 530012998 | $1,783.16 | 630004242 | $8,059.93 |
| 530001009 | $53,121.25 | 530012999 | $64,609.63 | 630004251 | $48,373.60 |
| 530001010 | $886.76 | 530013000 | $756.37 | 630004255 | $2,756.51 |
| 530001011 | $15,209.50 | 530013002 | $741.63 | 630004258 | $8,869.55 |
| 530001012 | $1,284.78 | 530013003 | $12,601.15 | 630004263 | $484.70 |
| 530001016 | $1,689.38 | 530013004 | $1,961.56 | 630004265 | $3,286.25 |
| 530001018 | $454.47 | 530013005 | $91,940.51 | 630004267 | $3,549.15 |
| 530001028 | $183.47 | 530013006 | $28,076.82 | 630004269 | $14,735.86 |
| 530001029 | $660.48 | 530013007 | $1,360.20 | 630004270 | $9,753.91 |
| 530001045 | $3,496.57 | 530013008 | $61,966.60 | 630004271 | $3,150.85 |
| 530001056 | $3,111.96 | 530013009 | $7,945.20 | 630004273 | $5,520.90 |
| 530001057 | $220.16 | 530013010 | $92,374.85 | 630004274 | $2,505.88 |
| 530001058 | $954.03 | 530013011 | $2,780.34 | 630004275 | $8,221.00 |
| 530001074 | $128.43 | 530013012 | $12,488.90 | 630004281 | $16,883.54 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530001075 | $128.43 | 530013013 | $32,123.16 | 630004285 | $1,145.40 |
| 530001080 | $1,100.81 | 530013016 | $1,367.29 | 630004287 | $923.36 |
| 530001083 | $1,841.78 | 530013017 | $3,889.75 | 630004289 | $28,401.45 |
| 530001087 | $1,288.21 | 530013018 | $11,002.61 | 630004291 | $12,619.20 |
| 530001088 | $238.37 | 530013019 | $7,522.24 | 630004294 | $23,513.81 |
| 530001092 | $406.15 | 530013020 | $42,464.74 | 630004298 | $390.30 |
| 530001095 | $817.12 | 530013021 | $961.49 | 630004301 | $2,103.20 |
| 530001096 | $201.81 | 530013022 | $6,326.86 | 630004304 | $6,966.54 |
| 530001097 | $256.86 | 530013023 | $2,998.61 | 630004305 | $6,835.40 |
| 530001101 | $238.51 | 530013024 | $3,830.96 | 630004306 | $214.39 |
| 530001104 | $110.08 | 530013025 | $1,276.65 | 630004309 | $2,535.75 |
| 530001107 | $602.13 | 530013027 | $3,903.33 | 630004310 | $788.70 |
| 530001114 | $403.63 | 530013028 | $357.69 | 630004318 | $3,349.28 |
| 530001116 | $1,376.01 | 530013029 | $797.39 | 630004320 | $1,883.53 |
| 530001117 | $183.47 | 530013030 | $859.45 | 630004321 | $1,211.74 |
| 530001118 | $146.77 | 530013031 | $2,641.80 | 630004324 | $4,337.85 |
| 530001119 | $128.43 | 530013032 | $3,652.55 | 630004326 | $1,560.00 |
| 530001125 | $7,887.00 | 530013033 | $3,193.80 | 630004327 | $1,751.66 |
| 530001129 | $146.77 | 530013034 | $674.32 | 630004328 | $1,577.40 |
| 530001133 | $9,595.85 | 530013035 | $3,315.54 | 630004332 | $3,413.96 |
| 530001135 | $1,087.71 | 530013036 | $394.35 | 630004340 | $2,649.63 |
| 530001136 | $385.28 | 530013037 | $2,549.11 | 630004341 | $3,417.70 |
| 530001137 | $30.06 | 530013038 | $797.39 | 630004349 | $3,777.15 |
| 530001147 | $657.25 | 530013039 | $456.19 | 630004352 | $1,148.27 |
| 530001150 | $1,340.79 | 530013040 | $879.44 | 630004353 | $2,089.35 |
| 530001151 | $8,911.65 | 530013041 | $2,880.02 | 630004354 | $1,892.74 |
| 530001155 | $146.77 | 530013042 | $7,747.00 | 630004355 | $3,568.96 |
| 530001156 | $165.12 | 530013043 | $1,941.77 | 630004356 | $2,029.53 |
| 530001158 | $3,286.25 | 530013044 | $635.02 | 630004357 | $327.95 |
| 530001166 | $30.06 | 530013045 | $1,138.84 | 630004361 | $916.60 |
| 530001172 | $1,314.50 | 530013046 | $2,998.61 | 630004362 | $478.01 |
| 530001173 | $7,887.00 | 530013047 | $2,820.20 | 630004364 | $5,650.59 |
| 530001174 | $5,258.00 | 530013048 | $1,015.77 | 630004367 | $1,883.53 |
| 530001177 | $15.03 | 530013049 | $3,240.45 | 630004368 | $1,418.17 |
| 530001180 | $1,314.50 | 530013050 | $838.42 | 630004370 | $1,146.87 |
| 530001187 | $216.70 | 530013052 | $424.99 | 630004373 | $2,191.17 |
| 530001207 | $3,943.50 | 530013054 | $1,081.60 | 630004376 | $525.80 |
| 530001216 | $9,201.50 | 530013055 | $2,985.03 | 630004387 | $1,883.53 |
| 530001222 | $7,887.00 | 530013056 | $1,001.03 | 630004388 | $1,696.37 |
| 530001228 | $513.71 | 530013057 | $1,015.77 | 630004389 | $3,192.39 |
| 530001233 | $65.50 | 530013058 | $2,549.11 | 630004390 | $9,570.55 |
| 530001243 | $10,516.00 | 530013059 | $1,439.27 | 630004397 | $3,286.25 |
| 530001249 | $14,283.50 | 530013060 | $725.41 | 630004398 | $16,427.86 |
| 530001250 | $22,589.66 | 530013061 | $342.94 | 630004402 | $1,708.85 |
| 530001251 | $657.25 | 530013062 | $387.72 | 630004405 | $2,903.48 |
| 530001259 | $31,275.11 | 530013063 | $2,357.37 | 630004406 | $1,670.66 |
| 530001261 | $385.28 | 530013064 | $1,179.87 | 630004409 | $965.25 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530001266 | $1,045.77 | 530013066 | $5,494.51 | 630004411 | $1,634.04 |
| 530001267 | $7,029.85 | 530013071 | $11,273.46 | 630004413 | $1,048.85 |
| 530001273 | $180.36 | 530013068 | $578.38 | 630004414 | $3,098.40 |
| 530001279 | $52,842.90 | 530013069 | $10,242.91 | 630004415 | $1,101.30 |
| 530001281 | $61,518.60 | 530013070 | $2,251.40 | 630004416 | $957.24 |
| 530001284 | $30.06 | 530013071 | $577.53 | 630004417 | $957.24 |
| 530001307 | $1,498.53 | 530013073 | $6,810.36 | 630004425 | $8,146.12 |
| 530001308 | $315.48 | 530013074 | $3,341.83 | 630004433 | $7,184.20 |
| 530001309 | $1,051.60 | 530013075 | $4,206.69 | 630004435 | $147.10 |
| 530001310 | $315.48 | 530013076 | $1,987.85 | 630004436 | $1,445.95 |
| 530001315 | $2,517.50 | 530013077 | $6,439.11 | 630004437 | $1,883.53 |
| 530001316 | $275.20 | 530013078 | $22,137.53 | 630004441 | $1,883.53 |
| 530001317 | $568.75 | 530013081 | $29,797.04 | 630004442 | $5,043.17 |
| 530001319 | $146.77 | 530013082 | $3,843.67 | 630004443 | $1,880.14 |
| 530001325 | $5,192.14 | 530013084 | $3,020.56 | 630004445 | $1,183.05 |
| 530001326 | $2,531.86 | 530013085 | $3,137.14 | 630004446 | $1,074.23 |
| 530001330 | $2,821.77 | 530013086 | $2,139.88 | 630004447 | $1,314.50 |
| 530001333 | $1,734.06 | 530013087 | $3,783.22 | 630004448 | $879.00 |
| 530001334 | $421.98 | 530013088 | $67,265.00 | 630004449 | $79,635.34 |
| 530001341 | $15,774.00 | 530013090 | $415.16 | 630004452 | $1,883.53 |
| 530001347 | $5,258.00 | 530013091 | $562.80 | 630004453 | $4,886.51 |
| 530001351 | $165.12 | 530013092 | $1,194.60 | 630004454 | $748.09 |
| 530001355 | $27.04 | 530013094 | $2,691.12 | 630004459 | $2,366.10 |
| 530001358 | $128.43 | 530013095 | $823.68 | 630004461 | $3,023.35 |
| 530001359 | $1,549.54 | 530013096 | $2,078.51 | 630004462 | $1,074.53 |
| 530001361 | $128.43 | 530013097 | $52.58 | 630004463 | $3,023.35 |
| 530001367 | $1,090.70 | 530013098 | $368.06 | 630004466 | $4,126.65 |
| 530001370 | $73.39 | 530013099 | $21,506.96 | 630004467 | $1,577.40 |
| 530001374 | $348.59 | 530013100 | $8,737.68 | 630004468 | $14,616.06 |
| 530001377 | $73.39 | 530013101 | $1,276.65 | 630004472 | $8,960.40 |
| 530001378 | $15.03 | 530013102 | $1,148.18 | 630004473 | $3,286.25 |
| 530001382 | $330.24 | 530013105 | $10,639.58 | 630004476 | $1,883.53 |
| 530001384 | $3,680.60 | 530013106 | $952.53 | 630004478 | $1,701.83 |
| 530001387 | $440.32 | 530013107 | $838.42 | 630004479 | $2,974.00 |
| 530001389 | $183.47 | 530013108 | $3,520.24 | 630004482 | $56,505.90 |
| 530001393 | $5,626.06 | 530013109 | $301.91 | 630004485 | $1,840.30 |
| 530001394 | $17,982.36 | 530013110 | $823.68 | 630004486 | $11,301.18 |
| 530001395 | $19,139.12 | 530013111 | $712.10 | 630004487 | $677.41 |
| 530001398 | $6,638.56 | 530013112 | $741.63 | 630004488 | $950.24 |
| 530001401 | $154,509.85 | 530013113 | $766.44 | 630004489 | $1,987.58 |
| 530001403 | $128.43 | 530013114 | $1,209.34 | 630004490 | $1,046.70 |
| 530001406 | $148.38 | 530013115 | $19,542.13 | 630004491 | $2,829.00 |
| 530001408 | $120.24 | 530013116 | $1,260.44 | 630004493 | $3,023.35 |
| 530001409 | $477.02 | 530013117 | $1,985.85 | 630004496 | $2,096.12 |
| 530001416 | $1,217.12 | 530013118 | $23,808.45 | 630004497 | $5,495.65 |
| 530001418 | $1,742.95 | 530013119 | $2,260.94 | 630004498 | $145.28 |
| 530001419 | $146.77 | 530013120 | $1,163.65 | 630004500 | $9,937.90 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530001425 | $165.12 | 530013121 | $1,219.41 | 630004501 | $1,883.53 |
| 530001436 | $26,984.49 | 530013122 | $5,217.44 | 630004502 | $360.39 |
| 530001441 | $568.75 | 530013123 | $5,917.48 | 630004509 | $5,187.76 |
| 530001442 | $532.06 | 530013124 | $2,241.32 | 630004513 | $6,439.56 |
| 530001446 | $7,781.70 | 530013125 | $3,114.62 | 630004516 | $217.91 |
| 530001451 | $293.55 | 530013126 | $4,589.79 | 630004518 | $1,417.52 |
| 530001459 | $201.81 | 530013127 | $3,546.53 | 630004521 | $5,520.45 |
| 530001463 | $165.12 | 530013128 | $10,328.86 | 630004523 | $1,987.58 |
| 530001468 | $146.77 | 530013129 | $9,930.19 | 630004524 | $1,883.53 |
| 530001472 | $256.86 | 530013130 | $64,249.11 | 630004529 | $32,731.05 |
| 530001478 | $1,082.67 | 530013131 | $684.39 | 630004530 | $1,987.58 |
| 530001479 | $53,631.60 | 530013132 | $5,289.82 | 630004531 | $3,023.35 |
| 530001487 | $1,611.07 | 530013133 | $9,378.05 | 630004532 | $1,974.51 |
| 530001491 | $238.51 | 530013134 | $508.13 | 630004536 | $6,835.40 |
| 530001498 | $7,020.24 | 530013135 | $22,243.55 | 630004537 | $145.28 |
| 530001499 | $3,687.71 | 530013136 | $21,834.17 | 630004538 | $1,408.37 |
| 530001506 | $657.25 | 530013137 | $15,295.53 | 630004540 | $2,455.20 |
| 530001510 | $2,891.90 | 530013138 | $51,652.54 | 630004541 | $1,173.00 |
| 530001514 | $18.35 | 530013139 | $3,612.69 | 630004542 | $8,666.63 |
| 530001515 | $201.81 | 530013140 | $10,903.94 | 630004544 | $1,708.85 |
| 530001516 | $201.81 | 530013141 | $1,287.82 | 630004545 | $363.19 |
| 530001518 | $183.47 | 530013143 | $863.22 | 630004550 | $97.14 |
| 530001523 | $14.20 | 530013144 | $1,235.63 | 630004552 | $4,703.39 |
| 530001524 | $657.25 | 530013145 | $25,043.96 | 630004555 | $1,632.64 |
| 530001525 | $293.55 | 530013146 | $3,249.39 | 630004560 | $1,883.53 |
| 530001526 | $105,160.00 | 530013147 | $2,978.54 | 630004563 | $1,581.70 |
| 530001527 | $92,015.00 | 530013148 | $6,234.42 | 630004565 | $2,009.44 |
| 530001528 | $7,887.00 | 530013149 | $3,334.48 | 630004566 | $3,417.70 |
| 530001529 | $7,887.00 | 530013150 | $4,477.54 | 630004567 | $1,883.53 |
| 530001530 | $7,887.00 | 530013151 | $7,383.70 | 630004568 | $2,813.75 |
| 530001532 | $128.43 | 530013152 | $1,837.97 | 630004570 | $2,305.45 |
| 530001535 | $330.24 | 530013154 | $3,817.38 | 630004571 | $1,735.14 |
| 530001537 | $550.40 | 530013155 | $2,001.43 | 630004575 | $9,410.96 |
| 530001538 | $275.20 | 530013157 | $6,122.17 | 630004576 | $1,061.91 |
| 530001540 | $770.57 | 530013158 | $2,264.92 | 630004577 | $1,577.40 |
| 530001541 | $7,098.30 | 530013159 | $18,913.50 | 630004580 | $2,902.08 |
| 530001544 | $165.12 | 530013160 | $1,763.37 | 630004583 | $3,218.09 |
| 530001546 | $128.43 | 530013163 | $3,724.93 | 630004584 | $1,358.42 |
| 530001547 | $183.47 | 530013164 | $3,685.06 | 630004585 | $1,883.53 |
| 530001548 | $128.43 | 530013166 | $6,056.01 | 630004586 | $13,184.71 |
| 530001550 | $23,661.00 | 530013167 | $3,747.91 | 630004587 | $1,883.53 |
| 530001551 | $110.08 | 530013168 | $2,976.81 | 630004591 | $478.01 |
| 530001552 | $348.59 | 530013169 | $4,808.06 | 630004594 | $854.46 |
| 530001553 | $146.77 | 530013171 | $2,523.06 | 630004596 | $1,883.53 |
| 530001555 | $330.24 | 530013172 | $13,215.22 | 630004599 | $1,883.53 |
| 530001556 | $311.90 | 530013173 | $1,015.77 | 630004607 | $657.25 |
| 530001558 | $5,258.00 | 530013174 | $1,675.35 | 630004612 | $1,588.23 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530001564 | $330.24 | 530013175 | $23,630.04 | 630004615 | $806.37 |
| 530001565 | $330.24 | 530013177 | $3,460.57 | 630004618 | $3,103.08 |
| 530001566 | $330.24 | 530013178 | $6,081.66 | 630004620 | $6,478.98 |
| 530001567 | $330.24 | 530013179 | $12,626.44 | 630004621 | $17,402.01 |
| 530001568 | $128.43 | 530013180 | $7,793.09 | 630004622 | $1,555.04 |
| 530001571 | $917.34 | 530013181 | $746.11 | 630004624 | $3,361.58 |
| 530001572 | $12,182.28 | 530013182 | $4,596.40 | 630004625 | $9,126.93 |
| 530001574 | $2,531.86 | 530013183 | $577.53 | 630004628 | $2,992.64 |
| 530001579 | $10,673.74 | 530013184 | $7,139.14 | 630004632 | $10,036.46 |
| 530001580 | $60,703.61 | 530013185 | $52.58 | 630004638 | $15,167.99 |
| 530001581 | $200,645.28 | 530013187 | $5,851.32 | 630004640 | $1,740.93 |
| 530001582 | $22,371.33 | 530013188 | $8,515.08 | 630004641 | $2,036.53 |
| 530001583 | $43,694.50 | 530013189 | $10,639.58 | 630004646 | $6,193.68 |
| 530001584 | $152,482.00 | 530013190 | $597.68 | 630004647 | $7,534.12 |
| 530001585 | $29,544.57 | 530013191 | $15,024.68 | 630004658 | $2,429.56 |
| 530001586 | $3,284,267.77 | 530013192 | $78.87 | 630004663 | $1,088.80 |
| 530001587 | $3,280,992.00 | 530013193 | $78.87 | 630004665 | $1,751.66 |
| 530001588 | $3,300,972.40 | 530013194 | $52.58 | 630004666 | $686.59 |
| 530001589 | $3,249,444.00 | 530013195 | $12,138.31 | 630004667 | $1,883.53 |
| 530001590 | $3,302,024.00 | 530013196 | $1,056.79 | 630004670 | $1,883.53 |
| 530001591 | $3,020,274.07 | 530013197 | $4,794.48 | 630004671 | $1,577.40 |
| 530001592 | $115,676.00 | 530013198 | $4,820.23 | 630004673 | $2,863.91 |
| 530001593 | $82,651.88 | 530013199 | $1,697.21 | 630004674 | $9,223.10 |
| 530001594 | $495,646.00 | 530013200 | $4,180.40 | 630004678 | $1,883.53 |
| 530001595 | $1,826,460.00 | 530013202 | $1,278.97 | 630004681 | $4,052.75 |
| 530001596 | $77,082.28 | 530013204 | $11,953.69 | 630004682 | $1,948.28 |
| 530001597 | $56,339.47 | 530013206 | $782.66 | 630004684 | $1,883.53 |
| 530001598 | $114,447.44 | 530013207 | $5,012.75 | 630004688 | $616.95 |
| 530001599 | $47,847.80 | 530013208 | $375.15 | 630004689 | $18,169.85 |
| 530001600 | $375,947.00 | 530013209 | $8,024.07 | 630004690 | $1,679.60 |
| 530001601 | $276,045.00 | 530013210 | $184.03 | 630004693 | $3,943.50 |
| 530001602 | $3,717.95 | 530013211 | $8,968.69 | 630004696 | $5,650.59 |
| 530001603 | $2,418.68 | 530013213 | $2,998.61 | 630004697 | $5,962.74 |
| 530001604 | $2,997.06 | 530013214 | $1,969.47 | 630004698 | $1,987.58 |
| 530001605 | $26,290.00 | 530013215 | $13,750.43 | 630004699 | $1,987.58 |
| 530001606 | $34,834.25 | 530013216 | $1,112.55 | 630004700 | $7,950.32 |
| 530001607 | $12,435.17 | 530013217 | $15,724.71 | 630004703 | $1,577.40 |
| 530001608 | $6,046.70 | 530013218 | $49,670.90 | 630004704 | $1,139.10 |
| 530001609 | $56,602.37 | 530013219 | $3,771.02 | 630004706 | $1,883.53 |
| 530001610 | $107,789.00 | 530013220 | $1,219.41 | 630004707 | $801.90 |
| 530001611 | $6,982.34 | 530013222 | $1,710.79 | 630004708 | $733.73 |
| 530001612 | $205,062.00 | 530013223 | $318.38 | 630004710 | $1,883.53 |
| 530001613 | $274,879.79 | 530013224 | $1,496.51 | 630004715 | $788.70 |
| 530001614 | $991,816.54 | 530013225 | $5,728.29 | 630004716 | $1,726.57 |
| 530001617 | $983,246.00 | 530013226 | $5,640.41 | 630004718 | $1,751.66 |
| 530001618 | $114,350.00 | 530013228 | $6,617.51 | 630004719 | $394.35 |
| 530001619 | $440,672.98 | 530013229 | $14,496.55 | 630004720 | $1,442.40 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530001620 | $49,951.00 | 530013230 | $1,056.79 | 630004721 | $1,075.63 |
| 530001621 | $51,633.56 | 530013231 | $5,646.63 | 630004722 | $1,211.74 |
| 530001622 | $61,518.60 | 530013232 | $1,426.36 | 630004723 | $290.55 |
| 530001623 | $451,083.82 | 530013233 | $2,578.11 | 630004727 | $1,561.40 |
| 530001624 | $289,190.00 | 530013234 | $2,601.93 | 630004729 | $3,413.59 |
| 530001625 | $47,322.00 | 530013235 | $710.68 | 630004731 | $2,119.80 |
| 530001626 | $140,535.20 | 530013236 | $3,711.35 | 630004733 | $2,475.36 |
| 530001627 | $94,743.94 | 530013237 | $19,000.39 | 630004735 | $799.01 |
| 530001628 | $203,414.50 | 530013238 | $9,919.48 | 630004744 | $1,074.23 |
| 530001635 | $6,493.63 | 530013239 | $4,385.10 | 630004745 | $1,883.53 |
| 530001638 | $5,258.00 | 530013240 | $4,385.10 | 630004755 | $2,900.39 |
| 530001639 | $9,201.50 | 530013241 | $4,385.10 | 630004757 | $4,074.95 |
| 530001640 | $23,661.00 | 530013242 | $21,886.75 | 630004758 | $2,428.97 |
| 530001642 | $10,204.00 | 530013243 | $618.56 | 630004763 | $3,313.81 |
| 530001645 | $262,900.00 | 530013244 | $5,105.20 | 630004765 | $7,051.26 |
| 530001648 | $15,720.78 | 530013245 | $78.87 | 630004767 | $1,883.53 |
| 530001650 | $170,978.00 | 530013246 | $11,861.25 | 630004770 | $4,012.21 |
| 530001654 | $225,980.09 | 530013247 | $741.63 | 630004771 | $1,708.85 |
| 530001661 | $16,952.30 | 530013248 | $131.45 | 630004773 | $966.55 |
| 530001663 | $82,573.13 | 530013249 | $14,721.32 | 630004774 | $3,353.30 |
| 530001664 | $192,376.66 | 530013250 | $9,280.37 | 630004781 | $1,683.11 |
| 530001667 | $1,883.53 | 530013251 | $629.90 | 630004784 | $262.90 |
| 530001668 | $2,441.61 | 530013252 | $879.44 | 630004785 | $2,242.58 |
| 530001669 | $163,525.84 | 530013253 | $35,821.80 | 630004786 | $3,721.90 |
| 530001670 | $205,062.00 | 530013254 | $4,396.94 | 630004788 | $9,777.38 |
| 530001671 | $211,663.57 | 530013255 | $1,408.57 | 630004791 | $1,089.56 |
| 530001672 | $34,121.38 | 530013256 | $5,065.33 | 630004797 | $8,807.15 |
| 530001676 | $763,686.99 | 530013257 | $2,060.64 | 630004799 | $538.51 |
| 530001689 | $226,018.04 | 530013258 | $1,235.63 | 630004809 | $1,790.88 |
| 530001691 | $873,964.00 | 530013259 | $2,958.74 | 630004814 | $1,211.74 |
| 530001692 | $74,728.42 | 530013260 | $4,880.44 | 630004815 | $1,054.00 |
| 530001699 | $241,868.00 | 530013262 | $21,589.61 | 630004821 | $3,897.71 |
| 530001701 | $862,712.20 | 530013265 | $3,685.06 | 630004824 | $501.53 |
| 530001704 | $164,003.90 | 530013266 | $4,108.03 | 630004826 | $1,259.00 |
| 530001708 | $287.38 | 530013267 | $3,658.77 | 630004828 | $1,219.51 |
| 530001715 | $2,437.52 | 530013268 | $4,041.87 | 630004829 | $2,941.13 |
| 530001716 | $1,629.98 | 530013269 | $756.37 | 630004830 | $1,883.53 |
| 530001717 | $481.48 | 530013270 | $2,549.35 | 630004831 | $1,883.53 |
| 530001721 | $2,629.00 | 530013271 | $9,570.03 | 630004845 | $2,634.48 |
| 530001725 | $331,986.00 | 530013272 | $11,808.67 | 630004846 | $1,840.30 |
| 530001726 | $68,585.00 | 530013273 | $603.82 | 630004847 | $6,109.59 |
| 530001727 | $374,842.50 | 530013274 | $4,246.56 | 630004849 | $1,183.05 |
| 530001728 | $49,517.50 | 530013275 | $4,260.14 | 630004852 | $1,883.53 |
| 530001732 | $18,835.30 | 530013276 | $13,941.55 | 630004853 | $2,158.38 |
| 530001734 | $439,504.38 | 530013277 | $3,110.85 | 630004854 | $4,073.06 |
| 530001735 | $70,983.00 | 530013278 | $1,676.34 | 630004858 | $1,183.05 |
| 530001736 | $344,466.53 | 530013279 | $6,960.74 | 630004859 | $12,219.18 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530001738 | $1,962.00 | 530013280 | $1,001.03 | 630004861 | $7,887.00 |
| 530001741 | $8,176.00 | 530013281 | $2,481.33 | 630004864 | $2,095.77 |
| 530001742 | $1,941.00 | 530013282 | $2,549.35 | 630004865 | $2,363.81 |
| 530001745 | $1,239.76 | 530013283 | $10,711.96 | 630004866 | $1,955.69 |
| 530001746 | $4,170.32 | 530013284 | $990.96 | 630004867 | $1,883.53 |
| 530001747 | $2,532.09 | 530013285 | $4,978.87 | 630004868 | $537.11 |
| 530001754 | $2,772.83 | 530013287 | $11,193.72 | 630004869 | $3,417.70 |
| 530001757 | $968.64 | 530013288 | $8,737.68 | 630004870 | $13,145.00 |
| 530001763 | $1,573,867.15 | 530013289 | $342.94 | 630004871 | $3,767.06 |
| 530001764 | $2,155.78 | 530013290 | $1,071.53 | 630004873 | $6,005.41 |
| 530001770 | $452,554.38 | 530013291 | $304.86 | 630004875 | $609.75 |
| 530001774 | $51,779.00 | 530013293 | $480.75 | 630004877 | $8,054.09 |
| 530001775 | $393,544.50 | 530013294 | $9,351.76 | 630004879 | $2,225.29 |
| 530001776 | $260,503.00 | 530013295 | $16,332.30 | 630004881 | $262.90 |
| 530001780 | $72,534.11 | 530013296 | $521.77 | 630004882 | $883.06 |
| 530001783 | $12,769.16 | 530013298 | $367.74 | 630004883 | $465.87 |
| 530001786 | $28,622.99 | 530013299 | $2,316.74 | 630004884 | $4,863.65 |
| 530001789 | $21,749,582.80 | 530013300 | $3,777.51 | 630004885 | $3,486.60 |
| 530001791 | $17,351.40 | 530013301 | $466.01 | 630004889 | $5,962.74 |
| 530001793 | $1,909.38 | 530013302 | $562.80 | 630004891 | $2,089.35 |
| 530001794 | $147,260.48 | 530013303 | $4,068.16 | 630004893 | $2,050.62 |
| 530001795 | $87,588.40 | 530013304 | $322.06 | 630004895 | $3,417.70 |
| 530001796 | $24,715.60 | 530013305 | $2,126.39 | 630004897 | $2,021.39 |
| 530001797 | $118,570.73 | 530013306 | $1,424.54 | 630004900 | $6,099.28 |
| 530001798 | $683.54 | 530013307 | $78.87 | 630004901 | $18,835.30 |
| 530001811 | $12,210.00 | 530013308 | $6,505.27 | 630004902 | $1,883.53 |
| 530001813 | $1,883.53 | 530013309 | $78.87 | 630004903 | $18,835.30 |
| 530001815 | $56,873.25 | 530013310 | $28,438.33 | 630004904 | $3,023.35 |
| 530001816 | $15,511.10 | 530013312 | $7,716.97 | 630004908 | $1,289.24 |
| 530001817 | $11,872.63 | 530013313 | $2,154.61 | 630004909 | $1,987.58 |
| 530001818 | $1,883.53 | 530013314 | $26,807.05 | 630004911 | $4,469.30 |
| 530001819 | $420.64 | 530013315 | $562.80 | 630004914 | $2,904.88 |
| 530001822 | $810.90 | 530013316 | $603.82 | 630004916 | $5,126.55 |
| 530001823 | $3,767.06 | 530013318 | $1,521.32 | 630004920 | $3,680.60 |
| 530001824 | $3,767.06 | 530013319 | $6,848.49 | 630004921 | $7,083.54 |
| 530001826 | $242,488.95 | 530013320 | $3,164.79 | 630004928 | $1,883.53 |
| 530001828 | $4,153.82 | 530013321 | $12,508.70 | 630004932 | $4,135.52 |
| 530001829 | $37,617.33 | 530013322 | $1,261.53 | 630004937 | $438.55 |
| 530001832 | $149,853.00 | 530013324 | $20,175.96 | 630004938 | $1,987.58 |
| 530001833 | $206,740.75 | 530013325 | $5,303.40 | 630004943 | $788.70 |
| 530001837 | $4,048.66 | 530013326 | $5,646.63 | 630004950 | $10,829.54 |
| 530001838 | $81,499.00 | 530013327 | $46,599.92 | 630004952 | $4,469.30 |
| 530001840 | $14,220.12 | 530013328 | $3,823.60 | 630004955 | $4,343.90 |
| 530001841 | $31,548.00 | 530013329 | $618.56 | 630004963 | $1,814.01 |
| 530001843 | $817.80 | 530013330 | $9,847.10 | 630004964 | $4,327.78 |
| 530001846 | $2,325,741.00 | 530013331 | $3,506.66 | 630004965 | $1,883.53 |
| 530001847 | $612.48 | 530013332 | $6,162.04 | 630004970 | $1,989.98 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530001848 | $9,727.30 | 530013333 | $1,342.49 | 630004973 | $5,783.80 |
| 530001849 | $893.86 | 530013334 | $8,391.76 | 630004975 | $2,559.90 |
| 530001851 | $5,783.80 | 530013335 | $700.61 | 630004976 | $3,023.35 |
| 530001852 | $946.44 | 530013336 | $3,440.50 | 630004978 | $6,109.59 |
| 530001854 | $11,787.62 | 530013337 | $7,072.98 | 630004982 | $2,648.59 |
| 530001856 | $180,612.30 | 530013338 | $52.58 | 630004985 | $476.61 |
| 530001857 | $536,857.67 | 530013339 | $2,285.00 | 630004988 | $7,534.12 |
| 530001858 | $288,644.23 | 530013340 | $342.94 | 630004990 | $2,258.15 |
| 530001859 | $217,298.56 | 530013341 | $9,780.94 | 630004991 | $2,378.48 |
| 530001860 | $457,376.49 | 530013342 | $1,915.48 | 630004992 | $1,335.05 |
| 530001861 | $7,810.03 | 530013343 | $1,875.61 | 630004995 | $1,900.49 |
| 530001865 | $331,884.96 | 530013344 | $16,352.37 | 630004996 | $1,577.40 |
| 530001869 | $44,267.00 | 530013345 | $6,506.34 | 630004998 | $944.29 |
| 530001870 | $4,865.16 | 530013346 | $17,329.47 | 630004999 | $1,708.85 |
| 530001871 | $6,105.00 | 530013347 | $618.56 | 630005002 | $1,883.53 |
| 530001873 | $5,573.48 | 530013348 | $6,412.82 | 630005004 | $2,005.98 |
| 530001881 | $1,577.40 | 530013349 | $1,123.00 | 630005006 | $1,654.25 |
| 530001882 | $9,464.40 | 530013350 | $1,333.91 | 630005007 | $478.01 |
| 530001885 | $638,616.00 | 530013351 | $23,946.98 | 630005013 | $1,900.49 |
| 530001886 | $23,661.00 | 530013352 | $4,816.26 | 630005015 | $1,827.57 |
| 530001887 | $841.28 | 530013353 | $9,985.64 | 630005016 | $1,632.64 |
| 530001890 | $23,080.83 | 530013354 | $13,267.98 | 630005018 | $1,751.66 |
| 530001894 | $44,693.00 | 530013355 | $21,331.47 | 630005033 | $940.55 |
| 530001895 | $255,013.00 | 530013356 | $1,163.65 | 630005034 | $1,948.28 |
| 530001896 | $212,949.00 | 530013357 | $7,139.14 | 630005035 | $3,620.67 |
| 530001908 | $2,629.00 | 530013358 | $14,159.82 | 630005036 | $1,645.15 |
| 530001919 | $119,163.91 | 530013359 | $5,600.54 | 630005037 | $31,823.44 |
| 530001920 | $5,565.71 | 530013360 | $331.33 | 630005038 | $954.85 |
| 530001924 | $2,337.00 | 530013361 | $497.21 | 630005039 | $8,146.12 |
| 530001932 | $50,319.90 | 530013362 | $3,510.40 | 630005040 | $806.37 |
| 530001934 | $704.41 | 530013363 | $2,359.74 | 630005041 | $1,883.53 |
| 530001954 | $683.54 | 530013365 | $2,397.24 | 630005043 | $3,171.04 |
| 530001971 | $10,516.00 | 530013366 | $2,072.56 | 630005044 | $682.39 |
| 530001974 | $18,928.56 | 530013367 | $2,359.74 | 630005049 | $1,370.31 |
| 530001979 | $59,152.50 | 530013368 | $1,823.03 | 630005057 | $3,680.60 |
| 530001980 | $5,823.00 | 530013369 | $14,833.56 | 630005062 | $3,486.60 |
| 530001981 | $1,941.00 | 530013371 | $1,071.53 | 630005065 | $2,328.45 |
| 530001982 | $657.25 | 530013372 | $6,974.32 | 630005066 | $1,577.40 |
| 530001997 | $138,022.50 | 530013373 | $7,026.90 | 630005067 | $5,658.30 |
| 530001998 | $10,975,831.22 | 530013374 | $2,756.95 | 630005072 | $5,915.25 |
| 530002001 | $9,737.88 | 530013375 | $3,817.38 | 630005074 | $1,883.53 |
| 530002006 | $3,388.00 | 530013376 | $6,591.22 | 630005077 | $1,971.75 |
| 530002007 | $2,273.00 | 530013377 | $52.58 | 630005082 | $788.70 |
| 530002010 | $59,865.40 | 530013378 | $1,357.97 | 630005090 | $508.46 |
| 530002011 | $94,644.00 | 530013379 | $5,494.51 | 630005095 | $35,938.00 |
| 530002015 | $330,123.53 | 530013380 | $439.72 | 630005096 | $3,185.90 |
| 530002018 | $1,883.53 | 530013381 | $8,063.94 | 630005097 | $3,338.83 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002020 | $6,216.20 | 530013382 | $3,612.69 | 630005098 | $7,534.12 |
| 530002023 | $5,994.12 | 530013384 | $5,851.32 | 630005102 | $11,298.11 |
| 530002026 | $159,059.60 | 530013385 | $1,577.08 | 630005103 | $3,975.16 |
| 530002032 | $1,119,589.20 | 530013386 | $9,919.48 | 630005107 | $3,680.60 |
| 530002033 | $343,766.60 | 530013387 | $3,506.66 | 630005110 | $1,751.66 |
| 530002035 | $103,604.50 | 530013388 | $1,564.89 | 630005113 | $1,971.75 |
| 530002039 | $1,051.60 | 530013389 | $2,641.80 | 630005116 | $8,018.45 |
| 530002042 | $7,337.27 | 530013390 | $5,508.09 | 630005119 | $5,757.01 |
| 530002048 | $535,183.35 | 530013391 | $5,672.92 | 630005120 | $7,534.12 |
| 530002059 | $515,021.10 | 530013392 | $2,351.15 | 630005121 | $1,883.53 |
| 530002061 | $183,879.10 | 530013393 | $507.04 | 630005122 | $9,351.24 |
| 530002064 | $271,166.66 | 530013394 | $9,616.12 | 630005127 | $3,538.61 |
| 530002069 | $140,328.45 | 530013396 | $526.45 | 630005133 | $5,587.07 |
| 530002070 | $65,725.00 | 530013398 | $6,960.74 | 630005134 | $1,102.50 |
| 530002076 | $762.41 | 530013400 | $4,015.58 | 630005135 | $3,703.88 |
| 530002080 | $368.06 | 530013402 | $7,763.16 | 630005136 | $1,367.51 |
| 530002088 | $262.90 | 530013403 | $28,233.41 | 630005138 | $2,027.35 |
| 530002089 | $1,962.00 | 530013404 | $7,040.47 | 630005139 | $1,272.71 |
| 530002094 | $6,018.76 | 530013405 | $9,530.16 | 630005140 | $1,445.95 |
| 530002095 | $10,069.07 | 530013406 | $3,073.59 | 630005143 | $2,786.74 |
| 530002097 | $10,264.44 | 530013407 | $2,434.76 | 630005148 | $21,557.80 |
| 530002101 | $1,629.98 | 530013408 | $10,183.83 | 630005151 | $2,103.20 |
| 530002104 | $52.58 | 530013410 | $17,171.14 | 630005159 | $5,876.40 |
| 530002105 | $34,941.81 | 530013411 | $6,260.71 | 630005160 | $877.60 |
| 530002106 | $56,505.90 | 530013413 | $398.70 | 630005162 | $3,767.06 |
| 530002107 | $2,103.20 | 530013415 | $18,809.27 | 630005163 | $1,555.04 |
| 530002108 | $1,261.92 | 530013416 | $517.11 | 630005164 | $629.48 |
| 530002109 | $1,787.72 | 530013417 | $635.02 | 630005168 | $12,080.02 |
| 530002110 | $3,128.51 | 530013418 | $22,256.27 | 630005171 | $1,555.04 |
| 530002111 | $2,015.19 | 530013419 | $4,794.48 | 630005172 | $517.13 |
| 530002112 | $368.06 | 530013420 | $2,714.18 | 630005174 | $1,948.28 |
| 530002113 | $473.22 | 530013421 | $13,694.51 | 630005176 | $3,483.18 |
| 530002114 | $289.19 | 530013422 | $16,286.21 | 630005179 | $2,366.10 |
| 530002116 | $131.45 | 530013423 | $1,849.32 | 630005180 | $1,344.89 |
| 530002117 | $131.45 | 530013424 | $1,380.27 | 630005181 | $10,971.96 |
| 530002118 | $131.45 | 530013425 | $618.56 | 630005182 | $1,452.75 |
| 530002119 | $131.45 | 530013426 | $5,798.74 | 630005183 | $28,787.55 |
| 530002120 | $289.19 | 530013427 | $963.72 | 630005184 | $871.65 |
| 530002121 | $999.02 | 530013428 | $644.85 | 630005186 | $1,883.53 |
| 530002122 | $13,606.57 | 530013429 | $383.96 | 630005193 | $2,542.31 |
| 530002129 | $105.16 | 530013430 | $21,341.45 | 630005196 | $1,707.31 |
| 530002130 | $52.58 | 530013431 | $464.00 | 630005199 | $5,363.78 |
| 530002131 | $668.60 | 530013432 | $4,032.88 | 630005206 | $4,706.35 |
| 530002132 | $341.77 | 530013433 | $1,398.25 | 630005210 | $1,883.53 |
| 530002133 | $814.99 | 530013434 | $10,599.71 | 630005212 | $1,883.53 |
| 530002138 | $445,089.70 | 530013436 | $17,976.92 | 630005215 | $193.38 |
| 530002140 | $107,342.07 | 530013437 | $5,058.84 | 630005219 | $17,706.58 |

53 of 66

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002142 | $22,083.60 | 530013438 | $10,249.99 | 630005224 | $1,360.00 |
| 530002144 | $6,677.66 | 530013439 | $3,042.96 | 630005226 | $8,162.95 |
| 530002145 | $1,104.18 | 530013440 | $6,531.56 | 630005237 | $20,269.94 |
| 530002146 | $292.42 | 530013441 | $7,599.65 | 630005239 | $8,018.45 |
| 530002147 | $584.84 | 530013442 | $562.80 | 630005240 | $3,097.00 |
| 530002148 | $2,729.24 | 530013443 | $1,112.55 | 630005242 | $788.70 |
| 530002149 | $292.42 | 530013444 | $1,194.60 | 630005247 | $2,103.20 |
| 530002150 | $194.95 | 530013445 | $4,846.44 | 630005248 | $3,812.05 |
| 530002151 | $2,629.00 | 530013447 | $367.74 | 630005263 | $24,186.80 |
| 530002152 | $389.89 | 530013448 | $52.58 | 630005275 | $2,808.73 |
| 530002153 | $97.47 | 530013449 | $8,585.57 | 630005276 | $1,708.85 |
| 530002154 | $525.80 | 530013450 | $52.58 | 630005277 | $1,751.66 |
| 530002156 | $525.80 | 530013451 | $5,073.28 | 630005283 | $5,126.55 |
| 530002158 | $2,103.20 | 530013452 | $6,848.49 | 630005284 | $2,592.20 |
| 530002159 | $3,216.61 | 530013454 | $1,772.13 | 630005286 | $13,013.55 |
| 530002161 | $292.42 | 530013455 | $24,177.96 | 630005287 | $3,154.80 |
| 530002162 | $1,169.68 | 530013457 | $7,267.53 | 630005290 | $8,176.95 |
| 530002163 | $2,103.20 | 530013458 | $3,782.07 | 630005291 | $2,614.95 |
| 530002164 | $194.95 | 530013459 | $2,503.27 | 630005293 | $6,572.50 |
| 530002166 | $292.42 | 530013460 | $26.29 | 630005294 | $1,104.18 |
| 530002167 | $682.31 | 530013461 | $3,877.04 | 630005297 | $4,285.61 |
| 530002168 | $525.80 | 530013462 | $52.58 | 630005298 | $3,184.35 |
| 530002169 | $487.37 | 530013463 | $497.21 | 630005304 | $9,441.93 |
| 530002170 | $131.45 | 530013464 | $11,273.46 | 630005305 | $7,234.15 |
| 530002171 | $194.95 | 530013465 | $9,550.46 | 630005308 | $4,766.00 |
| 530002172 | $487.37 | 530013466 | $15,863.24 | 630005310 | $2,492.86 |
| 530002173 | $389.89 | 530013467 | $2,921.05 | 630005311 | $3,343.98 |
| 530002174 | $525.80 | 530013468 | $4,220.27 | 630005313 | $1,498.56 |
| 530002175 | $584.84 | 530013469 | $4,972.88 | 630005316 | $2,967.42 |
| 530002177 | $28,589.04 | 530013471 | $1,040.58 | 630005319 | $9,703.69 |
| 530002178 | $6,433.22 | 530013472 | $7,799.31 | 630005321 | $2,904.88 |
| 530002179 | $2,539.65 | 530013473 | $6,597.71 | 630005326 | $2,658.31 |
| 530002180 | $1,183.05 | 530013474 | $879.44 | 630005330 | $446.93 |
| 530002181 | $1,314.50 | 530013475 | $3,532.95 | 630005332 | $788.70 |
| 530002182 | $292.42 | 530013476 | $603.82 | 630005334 | $13,913.06 |
| 530002183 | $584.84 | 530013477 | $1,794.89 | 630005336 | $2,986.10 |
| 530002185 | $1,462.10 | 530013478 | $172.56 | 630005337 | $9,463.95 |
| 530002186 | $682.31 | 530013479 | $587.60 | 630005342 | $4,848.67 |
| 530002187 | $87.92 | 530013480 | $1,496.51 | 630005344 | $5,962.74 |
| 530002188 | $7,361.20 | 530013481 | $7,456.08 | 630005350 | $12,356.30 |
| 530002189 | $487.37 | 530013483 | $4,517.41 | 630005351 | $5,520.90 |
| 530002190 | $292.42 | 530013484 | $3,929.62 | 630005352 | $443.56 |
| 530002191 | $292.42 | 530013485 | $6,657.38 | 630005353 | $3,767.06 |
| 530002192 | $788.70 | 530013486 | $3,457.55 | 630005362 | $3,341.33 |
| 530002193 | $584.84 | 530013487 | $15,203.08 | 630005366 | $2,366.10 |
| 530002194 | $788.70 | 530013488 | $2,549.35 | 630005370 | $1,577.40 |
| 530002195 | $1,840.30 | 530013489 | $731.81 | 630005372 | $1,174.89 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002196 | $1,051.60 | 530013490 | $1,684.41 | 630005373 | $1,883.53 |
| 530002197 | $2,441.84 | 530013492 | $741.63 | 630005376 | $2,358.32 |
| 530002198 | $1,364.62 | 530013493 | $536.51 | 630005377 | $2,891.90 |
| 530002199 | $443.40 | 530013495 | $1,558.67 | 630005379 | $1,883.53 |
| 530002200 | $1,180.00 | 530013496 | $3,791.09 | 630005380 | $1,883.53 |
| 530002202 | $584.84 | 530013497 | $2,192.55 | 630005381 | $1,883.53 |
| 530002203 | $950.93 | 530013498 | $4,174.18 | 630005382 | $6,975.60 |
| 530002204 | $1,051.60 | 530013499 | $1,153.58 | 630005384 | $394.35 |
| 530002205 | $15,774.00 | 530013500 | $521.77 | 630005385 | $1,284.61 |
| 530002206 | $772.24 | 530013501 | $1,149.02 | 630005387 | $213.71 |
| 530002207 | $1,169.68 | 530013502 | $1,714.89 | 630005389 | $7,838.75 |
| 530002208 | $1,462.10 | 530013503 | $1,195.37 | 630005390 | $3,575.96 |
| 530002209 | $1,051.60 | 530013504 | $562.80 | 630005392 | $3,712.83 |
| 530002210 | $24.80 | 530013505 | $12,852.40 | 630005393 | $7,534.12 |
| 530002211 | $487.37 | 530013506 | $5,065.33 | 630005394 | $7,534.12 |
| 530002212 | $525.80 | 530013507 | $9,820.81 | 630005398 | $10,288.77 |
| 530002213 | $194.95 | 530013508 | $1,393.40 | 630005404 | $8,286.78 |
| 530002214 | $5,166.07 | 530013509 | $7,548.53 | 630005407 | $1,149.67 |
| 530002215 | $292.42 | 530013510 | $7,245.17 | 630005408 | $3,370.93 |
| 530002216 | $8,675.70 | 530013511 | $3,572.82 | 630005413 | $621.89 |
| 530002217 | $389.89 | 530013512 | $497.21 | 630005414 | $1,482.41 |
| 530002218 | $4,206.40 | 530013513 | $1,506.09 | 630005416 | $5,520.90 |
| 530002219 | $3,216.61 | 530013514 | $3,209.52 | 630005417 | $4,206.40 |
| 530002220 | $389.89 | 530013516 | $78.87 | 630005420 | $1,308.09 |
| 530002221 | $389.89 | 530013518 | $1,577.08 | 630005421 | $3,680.60 |
| 530002223 | $1,051.60 | 530013519 | $955.62 | 630005422 | $2,285.76 |
| 530002224 | $292.42 | 530013520 | $674.32 | 630005423 | $626.91 |
| 530002225 | $316.76 | 530013521 | $1,373.78 | 630005433 | $1,901.89 |
| 530002226 | $779.78 | 530013522 | $8,896.01 | 630005436 | $2,448.60 |
| 530002227 | $389.89 | 530013523 | $18,049.57 | 630005445 | $10,822.99 |
| 530002228 | $525.80 | 530013524 | $4,808.06 | 630005452 | $1,814.01 |
| 530002229 | $1,657.04 | 530013525 | $4,012.23 | 630005453 | $1,313.43 |
| 530002230 | $525.80 | 530013526 | $2,357.37 | 630005454 | $1,488.76 |
| 530002232 | $194.95 | 530013527 | $4,702.03 | 630005456 | $1,577.40 |
| 530002233 | $1,949.46 | 530013528 | $4,041.87 | 630005465 | $1,840.30 |
| 530002234 | $2,629.00 | 530013529 | $3,163.43 | 630005467 | $255.40 |
| 530002235 | $292.42 | 530013530 | $52.58 | 630005468 | $2,559.90 |
| 530002236 | $487.37 | 530013531 | $700.61 | 630005479 | $1,314.50 |
| 530002237 | $788.70 | 530013532 | $3,698.64 | 630005484 | $581.10 |
| 530002238 | $1,072.20 | 530013533 | $879.44 | 630005485 | $215.75 |
| 530002239 | $13,938.64 | 530013534 | $894.18 | 630005486 | $841.30 |
| 530002240 | $877.26 | 530013535 | $52.58 | 630005492 | $879.00 |
| 530002241 | $682.31 | 530013537 | $18,584.78 | 630005493 | $1,687.80 |
| 530002242 | $292.42 | 530013538 | $2,549.35 | 630005498 | $1,397.63 |
| 530002243 | $487.37 | 530013539 | $1,618.11 | 630005504 | $4,596.06 |
| 530002244 | $525.80 | 530013541 | $6,822.20 | 630005508 | $1,840.30 |
| 530002245 | $262.90 | 530013542 | $4,933.02 | 630005514 | $2,103.20 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002246 | $487.37 | 530013543 | $6,776.12 | 630005520 | $3,287.90 |
| 530002247 | $292.42 | 530013544 | $574.11 | 630005521 | $1,051.60 |
| 530002248 | $920.15 | 530013545 | $5,433.33 | 630005524 | $917.47 |
| 530002249 | $2,760.45 | 530013546 | $10,368.73 | 630005525 | $879.00 |
| 530002250 | $584.84 | 530013547 | $420.64 | 630005526 | $3,448.43 |
| 530002251 | $1,998.04 | 530013548 | $1,317.68 | 630005534 | $682.39 |
| 530002252 | $292.42 | 530013549 | $7,832.96 | 630005535 | $2,430.14 |
| 530002253 | $709.83 | 530013550 | $5,897.68 | 630005536 | $806.37 |
| 530002254 | $779.78 | 530013551 | $782.66 | 630005538 | $4,600.75 |
| 530002255 | $389.89 | 530013552 | $1,809.45 | 630005541 | $3,969.79 |
| 530002256 | $3,417.70 | 530013553 | $13,961.34 | 630005543 | $1,510.40 |
| 530002257 | $5,120.73 | 530013554 | $24,165.25 | 630005544 | $549.25 |
| 530002258 | $682.31 | 530013555 | $3,489.35 | 630005545 | $439.50 |
| 530002259 | $1,314.50 | 530013558 | $1,030.50 | 630005546 | $1,068.54 |
| 530002260 | $389.89 | 530013559 | $16,985.81 | 630005548 | $1,423.15 |
| 530002261 | $389.89 | 530013560 | $969.00 | 630005552 | $1,577.40 |
| 530002262 | $10,722.03 | 530013561 | $1,823.23 | 630005558 | $806.37 |
| 530002263 | $1,310.04 | 530013562 | $2,001.43 | 630005561 | $3,023.35 |
| 530002265 | $3,154.80 | 530013563 | $2,331.08 | 630005562 | $1,208.34 |
| 530002266 | $974.73 | 530013564 | $4,900.51 | 630005565 | $2,891.90 |
| 530002267 | $682.31 | 530013565 | $6,398.55 | 630005567 | $762.82 |
| 530002269 | $292.42 | 530013567 | $34,718.25 | 630005575 | $1,417.52 |
| 530002270 | $2,366.10 | 530013568 | $4,583.57 | 630005578 | $1,555.04 |
| 530002271 | $292.42 | 530013569 | $2,072.56 | 630005580 | $2,269.60 |
| 530002272 | $1,577.40 | 530013570 | $7,634.48 | 630005587 | $1,113.73 |
| 530002273 | $262.90 | 530013571 | $3,070.98 | 630005589 | $2,050.62 |
| 530002274 | $262.90 | 530013572 | $4,741.90 | 630005593 | $1,051.60 |
| 530002275 | $1,314.50 | 530013573 | $2,578.11 | 630005595 | $6,740.00 |
| 530002276 | $2,729.24 | 530013574 | $2,701.19 | 630005598 | $3,479.33 |
| 530002277 | $682.31 | 530013575 | $24,884.49 | 630005599 | $1,217.80 |
| 530002278 | $2,629.00 | 530013577 | $73,900.58 | 630005603 | $3,602.68 |
| 530002279 | $389.89 | 530013578 | $1,741.18 | 630005605 | $9,765.77 |
| 530002281 | $549.18 | 530013579 | $7,482.44 | 630005607 | $1,948.28 |
| 530002282 | $262.90 | 530013581 | $5,567.53 | 630005613 | $609.75 |
| 530002283 | $292.42 | 530013582 | $13,644.41 | 630005614 | $1,708.85 |
| 530002284 | $292.42 | 530013583 | $1,414.46 | 630005616 | $1,147.51 |
| 530002285 | $262.90 | 530013584 | $559.45 | 630005617 | $538.51 |
| 530002286 | $292.42 | 530013585 | $6,306.20 | 630005620 | $2,830.55 |
| 530002287 | $3,184.32 | 530013586 | $292.09 | 630005622 | $1,799.19 |
| 530002288 | $7,147.26 | 530013587 | $2,549.35 | 630005627 | $4,475.35 |
| 530002289 | $2,602.42 | 530013588 | $52.58 | 630005629 | $508.46 |
| 530002290 | $788.70 | 530013589 | $4,094.45 | 630005633 | $3,095.60 |
| 530002291 | $1,577.40 | 530013590 | $1,122.63 | 630005642 | $1,706.67 |
| 530002292 | $525.80 | 530013591 | $4,946.59 | 630005646 | $690.19 |
| 530002293 | $788.70 | 530013593 | $6,194.55 | 630005652 | $3,549.15 |
| 530002294 | $292.42 | 530013594 | $37,899.08 | 630005654 | $657.25 |
| 530002295 | $584.84 | 530013595 | $3,163.43 | 630005655 | $1,751.66 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002296 | $525.80 | 530013596 | $15,034.35 | 630005661 | $387.19 |
| 530002297 | $525.80 | 530013597 | $497.21 | 630005662 | $3,855.65 |
| 530002298 | $877.26 | 530013598 | $5,508.09 | 630005667 | $3,430.68 |
| 530002300 | $389.89 | 530013599 | $414.62 | 630005671 | $2,222.49 |
| 530002301 | $349.97 | 530013600 | $2,958.74 | 630005672 | $653.74 |
| 530002302 | $689.39 | 530013601 | $1,714.89 | 630005678 | $478.01 |
| 530002303 | $1,754.51 | 530013602 | $1,675.35 | 630005679 | $217.91 |
| 530002304 | $487.37 | 530013603 | $2,324.86 | 630005680 | $2,545.61 |
| 530002305 | $1,708.28 | 530013604 | $1,950.97 | 630005681 | $1,343.49 |
| 530002306 | $292.42 | 530013605 | $7,449.86 | 630005685 | $1,961.66 |
| 530002307 | $2,103.20 | 530013607 | $2,601.93 | 630005686 | $986.48 |
| 530002308 | $584.84 | 530013608 | $10,903.94 | 630005693 | $4,293.60 |
| 530002309 | $262.90 | 530013610 | $2,437.11 | 630005695 | $508.46 |
| 530002310 | $855.84 | 530013611 | $11,710.48 | 630005697 | $2,027.63 |
| 530002312 | $779.78 | 530013612 | $37,941.97 | 630005699 | $621.89 |
| 530002313 | $210.32 | 530013613 | $5,626.83 | 630005704 | $2,976.12 |
| 530002314 | $4,206.40 | 530013614 | $5,765.36 | 630005705 | $609.75 |
| 530002315 | $2,729.24 | 530013615 | $4,735.68 | 630005706 | $621.89 |
| 530002316 | $4,776.18 | 530013616 | $15,698.85 | 630005710 | $1,883.53 |
| 530002317 | $210.32 | 530013617 | $3,301.97 | 630005717 | $1,543.00 |
| 530002318 | $97.47 | 530013618 | $13,162.64 | 630005719 | $628.03 |
| 530002319 | $384.20 | 530013619 | $5,765.36 | 630005721 | $1,948.28 |
| 530002320 | $1,577.40 | 530013620 | $5,626.83 | 630005722 | $210.24 |
| 530002321 | $584.84 | 530013621 | $3,163.43 | 630005726 | $3,154.80 |
| 530002322 | $1,314.50 | 530013623 | $6,188.33 | 630005727 | $9,462.56 |
| 530002323 | $4,581.23 | 530013624 | $6,795.91 | 630005728 | $608.99 |
| 530002324 | $292.42 | 530013625 | $2,160.04 | 630005729 | $951.30 |
| 530002325 | $525.80 | 530013626 | $5,877.61 | 630005735 | $806.37 |
| 530002326 | $194.95 | 530013627 | $6,095.88 | 630005741 | $2,629.00 |
| 530002327 | $487.37 | 530013628 | $3,837.17 | 630005745 | $538.51 |
| 530002328 | $2,629.00 | 530013629 | $1,241.73 | 630005746 | $871.26 |
| 530002329 | $3,680.60 | 530013630 | $7,766.80 | 630005748 | $2,103.20 |
| 530002330 | $292.42 | 530013631 | $78.87 | 630005752 | $1,019.25 |
| 530002331 | $2,366.10 | 530013632 | $2,985.03 | 630005760 | $1,629.96 |
| 530002332 | $474.60 | 530013633 | $21,946.78 | 630005761 | $733.73 |
| 530002333 | $2,366.10 | 530013634 | $1,313.27 | 630005770 | $1,891.34 |
| 530002334 | $194.95 | 530013635 | $391.78 | 630005772 | $2,629.00 |
| 530002336 | $974.73 | 530013636 | $1,149.29 | 630005774 | $3,067.62 |
| 530002337 | $1,051.60 | 530013637 | $7,122.49 | 630005775 | $3,943.50 |
| 530002338 | $584.84 | 530013638 | $1,616.02 | 630005778 | $5,258.00 |
| 530002339 | $3,213.84 | 530013639 | $3,889.75 | 630005783 | $2,958.16 |
| 530002340 | $983.65 | 530013640 | $6,135.75 | 630005787 | $3,997.84 |
| 530002341 | $779.78 | 530013641 | $99.01 | 630005788 | $6,309.60 |
| 530002342 | $437.43 | 530013642 | $3,434.28 | 630005796 | $2,629.00 |
| 530002343 | $788.70 | 530013643 | $700.61 | 630005798 | $705.75 |
| 530002344 | $1,704.39 | 530013645 | $2,918.87 | 630005800 | $1,448.66 |
| 530002345 | $682.31 | 530013648 | $9,309.29 | 630005803 | $1,561.40 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002346 | $3,454.93 | 530013649 | $9,306.26 | 630005804 | $7,098.30 |
| 530002347 | $389.89 | 530013650 | $6,577.64 | 630005806 | $1,760.82 |
| 530002348 | $525.80 | 530013651 | $26.29 | 630005807 | $1,739.24 |
| 530002349 | $1,267.15 | 530013652 | $16,206.90 | 630005809 | $9,464.40 |
| 530002350 | $584.84 | 530013653 | $6,577.64 | 630005810 | $3,046.10 |
| 530002352 | $236.61 | 530013654 | $521.77 | 630005813 | $101,553.03 |
| 530002353 | $292.42 | 530013655 | $1,320.87 | 630005819 | $1,765.46 |
| 530002354 | $7,887.00 | 530013656 | $18,703.25 | 630005820 | $950.24 |
| 530002355 | $1,787.72 | 530013657 | $2,437.11 | 630005823 | $882.58 |
| 530002356 | $682.31 | 530013658 | $43,614.89 | 630005825 | $1,577.40 |
| 530002357 | $4,206.40 | 530013659 | $4,257.54 | 630005826 | $1,396.20 |
| 530002358 | $974.73 | 530013660 | $2,736.82 | 630005827 | $6,963.14 |
| 530002359 | $509.75 | 530013661 | $4,735.68 | 630005828 | $1,941.41 |
| 530002363 | $36,062.60 | 530013662 | $157.74 | 630005833 | $1,533.75 |
| 530002365 | $11,394.54 | 530013663 | $28,169.96 | 630005837 | $536.37 |
| 530002375 | $14,960.40 | 530013664 | $920.47 | 630005838 | $1,285.78 |
| 530002380 | $3,774.62 | 530013665 | $1,825.05 | 630005845 | $2,020.92 |
| 530002391 | $1,899.09 | 530013667 | $9,919.48 | 630005851 | $2,573.51 |
| 530002393 | $810,205.22 | 530013668 | $1,588.76 | 630005860 | $28,659.37 |
| 530002395 | $4,500,299.00 | 530013669 | $7,436.28 | 630005863 | $1,440.15 |
| 530002396 | $2,914,672.00 | 530013671 | $2,370.95 | 630005866 | $581.10 |
| 530002400 | $173,241.42 | 530013672 | $22,619.29 | 630005869 | $733.73 |
| 530002401 | $47,322.00 | 530013673 | $8,631.66 | 630005870 | $2,247.60 |
| 530002403 | $118,435.71 | 530013674 | $3,889.75 | 630005871 | $2,006.05 |
| 530002405 | $53,237.25 | 530013675 | $13,200.41 | 630005872 | $474.25 |
| 530002409 | $49,951.00 | 530013676 | $4,398.67 | 630005877 | $1,354.25 |
| 530002410 | $30,917.04 | 530013677 | $2,615.51 | 630005886 | $1,445.95 |
| 530002413 | $15,774.00 | 530013678 | $782.66 | 630005890 | $682.39 |
| 530002414 | $34,177.00 | 530013679 | $13,822.81 | 630005897 | $811.65 |
| 530002415 | $35,386.34 | 530013680 | $3,275.68 | 630005898 | $3,040.80 |
| 530002417 | $36,280.20 | 530013681 | $7,859.25 | 630005899 | $2,004.58 |
| 530002421 | $42,064.00 | 530013682 | $2,555.85 | 630005903 | $10,164.61 |
| 530002422 | $107,789.00 | 530013683 | $3,546.53 | 630005904 | $1,219.51 |
| 530002427 | $861.85 | 530013684 | $5,303.40 | 630005907 | $841.20 |
| 530002432 | $3,441.25 | 530013685 | $3,341.83 | 630005908 | $8,344.98 |
| 530002434 | $37,095.19 | 530013686 | $1,380.27 | 630005919 | $2,850.45 |
| 530002435 | $338,904.39 | 530013687 | $22,725.32 | 630005920 | $3,549.15 |
| 530002437 | $394.35 | 530013688 | $2,109.62 | 630005928 | $5,043.89 |
| 530002439 | $27,828.00 | 530013689 | $3,480.37 | 630005933 | $14,590.95 |
| 530002442 | $215,087.04 | 530013690 | $644.85 | 630005934 | $805.24 |
| 530002443 | $298.97 | 530013691 | $756.37 | 630005937 | $394.35 |
| 530002445 | $1,057.07 | 530013692 | $1,644.63 | 630005940 | $1,840.30 |
| 530002446 | $368.06 | 530013693 | $8,248.56 | 630005943 | $560.70 |
| 530002447 | $446.93 | 530013694 | $4,781.77 | 630005946 | $1,220.91 |
| 530002452 | $394.35 | 530013695 | $1,260.44 | 630005952 | $670.11 |
| 530002454 | $176,143.00 | 530013696 | $3,929.62 | 630005959 | $1,210.98 |
| 530002458 | $61,597.47 | 530013697 | $12,561.28 | 630005963 | $145.28 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002459 | $3,522.86 | 530013698 | $3,711.35 | 630005974 | $2,092.61 |
| 530002461 | $19,717.50 | 530013699 | $5,039.04 | 630005975 | $1,577.40 |
| 530002463 | $67,118.37 | 530013701 | $439.72 | 630005976 | $2,392.39 |
| 530002468 | $2,686.79 | 530013702 | $3,480.37 | 630005978 | $2,020.92 |
| 530002471 | $388,303.30 | 530013703 | $424.20 | 630005981 | $1,358.42 |
| 530002472 | $334,403.00 | 530013704 | $4,193.98 | 630005985 | $840.77 |
| 530002475 | $40,228.00 | 530013705 | $879.44 | 630005989 | $950.24 |
| 530002476 | $9,648.43 | 530013706 | $4,491.12 | 630005993 | $3,795.01 |
| 530002482 | $25,501.30 | 530013707 | $1,291.39 | 630005995 | $657.25 |
| 530002485 | $10,516.00 | 530013708 | $119,971.07 | 630005996 | $3,286.25 |
| 530002489 | $69,838.18 | 530013709 | $1,208.10 | 630005997 | $591.25 |
| 530002490 | $15,774.00 | 530013710 | $105.16 | 630005999 | $145.28 |
| 530002502 | $17,818.34 | 530013712 | $8,426.96 | 630006000 | $1,445.95 |
| 530002503 | $1,402.20 | 530013713 | $3,546.53 | 630006010 | $772.19 |
| 530002506 | $1,365.76 | 530013714 | $9,153.29 | 630006011 | $1,445.95 |
| 530002507 | $453.79 | 530013715 | $2,714.18 | 630006014 | $3,215.32 |
| 530002509 | $1,171.49 | 530013716 | $1,317.68 | 630006015 | $1,259.00 |
| 530002515 | $55,199.60 | 530013717 | $4,041.87 | 630006016 | $1,090.63 |
| 530002519 | $450.09 | 530013718 | $1,450.14 | 630006017 | $1,883.53 |
| 530002522 | $3,771.13 | 530013719 | $5,943.77 | 630006020 | $1,883.53 |
| 530002524 | $1,224.83 | 530013720 | $20,215.83 | 630006022 | $2,739.54 |
| 530002525 | $6,759.55 | 530013721 | $7,030.79 | 630006024 | $2,685.29 |
| 530002526 | $2,964.84 | 530013722 | $6,591.22 | 630006026 | $3,286.25 |
| 530002531 | $1,032.07 | 530013723 | $1,776.94 | 630006027 | $2,757.91 |
| 530002536 | $8,854.20 | 530013724 | $16,017.26 | 630006029 | $1,888.58 |
| 530002540 | $2,629.00 | 530013725 | $3,724.93 | 630006032 | $3,636.50 |
| 530002545 | $7,085.81 | 530013726 | $20,506.48 | 630006036 | $950.24 |
| 530002548 | $2,465.00 | 530013727 | $4,060.63 | 630006043 | $2,629.00 |
| 530002549 | $98,462.21 | 530013728 | $3,955.91 | 630006045 | $20,349.94 |
| 530002550 | $1,840.30 | 530013729 | $2,057.83 | 630006046 | $3,537.85 |
| 530002551 | $26.61 | 530013730 | $18,630.87 | 630006052 | $2,492.86 |
| 530002555 | $2,721.64 | 530013731 | $3,240.57 | 630006053 | $920.15 |
| 530002558 | $353.63 | 530013732 | $3,658.77 | 630006055 | $15,740.84 |
| 530002559 | $3,028.35 | 530013734 | $415.16 | 630006061 | $1,445.95 |
| 530002569 | $4,377.97 | 530013735 | $8,348.90 | 630006062 | $290.55 |
| 530002571 | $1,580.46 | 530013736 | $1,618.34 | 630006063 | $839.80 |
| 530002573 | $823.56 | 530013737 | $715.34 | 630006064 | $1,883.53 |
| 530002576 | $153,246.60 | 530013738 | $2,696.70 | 630006070 | $1,219.32 |
| 530002580 | $13,145.00 | 530013739 | $262.90 | 630006073 | $2,487.26 |
| 530002581 | $33,272.94 | 530013740 | $578.38 | 630006076 | $1,358.42 |
| 530002584 | $430,052.86 | 530013741 | $1,629.98 | 630006077 | $3,154.43 |
| 530002585 | $324,640.77 | 530013742 | $700.61 | 630006081 | $1,890.23 |
| 530002586 | $208,429.83 | 530013743 | $4,385.10 | 630006089 | $1,314.50 |
| 530002587 | $299,521.12 | 530013744 | $52.58 | 630006102 | $290.55 |
| 530002590 | $168,206.03 | 530013745 | $21,602.32 | 630006103 | $2,388.66 |
| 530002591 | $87,795.80 | 530013746 | $18,161.82 | 630006106 | $643.04 |
| 530002609 | $351.60 | 530013747 | $16,834.13 | 630006108 | $1,408.37 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002610 | $6,598.79 | 530013748 | $2,210.37 | 630006112 | $537.11 |
| 530002613 | $2,786.74 | 530013749 | $1,235.63 | 630006116 | $1,840.30 |
| 530002624 | $683.54 | 530013750 | $935.20 | 630006122 | $8,412.80 |
| 530002625 | $10,220.22 | 530013751 | $562.80 | 630006125 | $1,581.29 |
| 530002626 | $1,580.46 | 530013752 | $398.70 | 630006126 | $950.24 |
| 530002627 | $1,268.84 | 530013753 | $12,244.34 | 630006127 | $2,714.65 |
| 530002637 | $1,156.76 | 530013754 | $828.59 | 630006130 | $3,245.38 |
| 530002640 | $1,678.73 | 530013755 | $418.11 | 630006131 | $6,469.34 |
| 530002649 | $1,224.83 | 530013756 | $3,123.56 | 630006139 | $5,845.08 |
| 530002650 | $174,356.00 | 530013757 | $1,235.63 | 630006142 | $506.81 |
| 530002655 | $5,363.35 | 530013758 | $1,194.60 | 630006144 | $525.80 |
| 530002656 | $3,154.80 | 530013759 | $11,584.18 | 630006145 | $1,464.59 |
| 530002659 | $889.80 | 530013760 | $78,870.00 | 630006147 | $879.00 |
| 530002660 | $131.01 | 530013761 | $5,039.04 | 630006148 | $537.11 |
| 530002662 | $525.80 | 530013762 | $489.59 | 630006152 | $1,337.05 |
| 530002663 | $340.34 | 530013763 | $1,496.51 | 630006157 | $2,366.10 |
| 530002670 | $192.89 | 530013764 | $3,903.33 | 630006159 | $1,777.91 |
| 530002672 | $356.31 | 530013765 | $10,454.69 | 630006161 | $621.89 |
| 530002674 | $171.49 | 530013766 | $974.93 | 630006162 | $609.75 |
| 530002675 | $1,314.50 | 530013767 | $562.80 | 630006170 | $4,469.30 |
| 530002682 | $82,287.70 | 530013768 | $3,394.41 | 630006172 | $951.64 |
| 530002687 | $17,351.40 | 530013769 | $684.39 | 630006173 | $1,075.63 |
| 530002688 | $165,980.32 | 530013770 | $15,626.04 | 630006174 | $235.30 |
| 530002691 | $386.64 | 530013771 | $3,194.10 | 630006178 | $14,459.50 |
| 530002692 | $420.64 | 530013772 | $1,947.99 | 630006179 | $920.15 |
| 530002693 | $367.20 | 530013773 | $433.29 | 630006180 | $1,612.16 |
| 530002695 | $70,173.01 | 530013774 | $7,495.95 | 630006181 | $2,488.59 |
| 530002696 | $328,947.77 | 530013775 | $1,410.88 | 630006185 | $2,098.51 |
| 530002697 | $3,943.50 | 530013776 | $12,673.52 | 630006188 | $877.20 |
| 530002698 | $1,293.11 | 530013777 | $288.25 | 630006189 | $1,075.63 |
| 530002700 | $22,083.60 | 530013778 | $5,646.63 | 630006192 | $217.91 |
| 530002704 | $262.90 | 530013780 | $1,772.13 | 630006201 | $299.99 |
| 530002705 | $43.67 | 530013781 | $2,734.25 | 630006205 | $1,710.56 |
| 530002725 | $3,654.00 | 530013782 | $7,753.22 | 630006210 | $13,029.16 |
| 530002726 | $5,347.44 | 530013783 | $3,454.08 | 630006212 | $1,488.76 |
| 530002727 | $5,347.44 | 530013785 | $6,768.82 | 630006228 | $1,075.63 |
| 530002729 | $2,774.80 | 530013786 | $23,967.05 | 630006229 | $609.75 |
| 530002730 | $867.57 | 530013787 | $3,817.38 | 630006234 | $727.50 |
| 530002736 | $771.04 | 530013790 | $536.51 | 630006236 | $1,745.54 |
| 530002740 | $236.61 | 530013791 | $5,191.15 | 630006238 | $1,971.75 |
| 530002753 | $184.03 | 530013792 | $4,199.61 | 630006244 | $1,134.55 |
| 530002757 | $578.38 | 530013793 | $10,164.04 | 630006246 | $612.92 |
| 530002762 | $420.64 | 530013794 | $5,877.61 | 630006249 | $3,286.25 |
| 530002763 | $105.16 | 530013795 | $521.77 | 630006250 | $788.70 |
| 530002765 | $9,651.06 | 530013796 | $2,260.73 | 630006251 | $2,629.00 |
| 530002773 | $307.43 | 530013797 | $11,154.72 | 630006254 | $1,255.80 |
| 530002774 | $480.32 | 530013798 | $9,694.99 | 630006261 | $1,148.27 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002777 | $154.56 | 530013800 | $19,846.31 | 630006262 | $755.02 |
| 530002780 | $8,097.32 | 530013801 | $9,245.73 | 630006271 | $1,089.56 |
| 530002782 | $6,727.18 | 530013802 | $3,414.21 | 630006273 | $1,339.79 |
| 530002783 | $2,103.20 | 530013803 | $6,141.97 | 630006274 | $1,144.12 |
| 530002789 | $7,288.03 | 530013804 | $1,584.96 | 630006281 | $873.90 |
| 530002793 | $893.86 | 530013807 | $415.16 | 630006282 | $2,629.00 |
| 530002794 | $2,140.41 | 530013808 | $1,001.93 | 630006285 | $657.25 |
| 530002798 | $8,070.93 | 530013810 | $6,122.17 | 630006287 | $4,308.51 |
| 530002800 | $394.35 | 530013811 | $2,483.20 | 630006289 | $1,820.10 |
| 530002805 | $81,499.00 | 530013813 | $22,448.88 | 630006292 | $1,079.50 |
| 530002808 | $4,784.78 | 530013814 | $2,958.74 | 630006294 | $1,093.20 |
| 530002821 | $3,187.90 | 530013815 | $838.42 | 630006301 | $609.75 |
| 530002837 | $12,750.65 | 530013816 | $847.75 | 630006304 | $3,677.16 |
| 530002838 | $4,428.65 | 530013817 | $184.03 | 630006305 | $1,137.56 |
| 530002841 | $4,942.52 | 530013818 | $23,603.75 | 630006309 | $1,482.41 |
| 530002845 | $44,809.44 | 530013819 | $111,170.54 | 630006313 | $788.70 |
| 530002846 | $45,578.54 | 530013820 | $147.57 | 630006326 | $765.60 |
| 530002848 | $24,107.93 | 530013822 | $10,113.26 | 630006327 | $1,792.26 |
| 530002850 | $4,463.48 | 530013823 | $4,988.52 | 630006328 | $8,689.16 |
| 530002857 | $285.03 | 530013824 | $1,260.44 | 630006333 | $2,497.55 |
| 530002863 | $77,215.98 | 530013826 | $4,880.44 | 630006334 | $4,399.52 |
| 530002864 | $52,110.76 | 530013827 | $797.39 | 630006335 | $6,489.10 |
| 530002865 | $6,206.48 | 530013828 | $33,424.56 | 630006345 | $1,074.53 |
| 530002867 | $1,958.04 | 530013829 | $1,849.32 | 630006347 | $2,149.22 |
| 530002868 | $776.30 | 530013830 | $64,913.85 | 630006350 | $1,577.40 |
| 530002869 | $13,923.57 | 530013831 | $2,415.50 | 630006354 | $1,022.88 |
| 530002873 | $1,020.51 | 530013832 | $7,562.10 | 630006358 | $4,258.98 |
| 530002875 | $1,485.87 | 530013833 | $12,330.30 | 630006359 | $877.60 |
| 530002876 | $3,818.02 | 530013834 | $700.61 | 630006360 | $537.11 |
| 530002878 | $1,866.59 | 530013835 | $2,589.22 | 630006361 | $1,064.79 |
| 530002885 | $6,572.50 | 530013836 | $6,920.87 | 630006363 | $1,417.26 |
| 530002887 | $669,397.19 | 530013837 | $1,854.18 | 630006365 | $737.00 |
| 530002890 | $37,617.33 | 530013838 | $1,274.54 | 630006371 | $2,958.73 |
| 530002891 | $29,471.09 | 530013839 | $3,091.05 | 630006374 | $609.75 |
| 530002896 | $1,051.60 | 530013840 | $497.21 | 630006375 | $6,185.62 |
| 530002904 | $1,349.62 | 530013841 | $7,971.49 | 630006377 | $1,445.95 |
| 530002911 | $20,262.49 | 530013842 | $16,744.47 | 630006384 | $1,750.26 |
| 530002912 | $14,436.62 | 530013843 | $782.66 | 630006385 | $791.10 |
| 530002913 | $19,915.21 | 530013844 | $3,685.06 | 630006388 | $1,367.08 |
| 530002915 | $11,413.62 | 530013845 | $16,530.77 | 630006395 | $876.20 |
| 530002917 | $22,754.47 | 530013846 | $1,374.09 | 630006397 | $1,577.50 |
| 530002918 | $5,667.01 | 530013847 | $2,027.72 | 630006399 | $682.39 |
| 530002919 | $19,873.78 | 530013848 | $7,753.22 | 630006402 | $2,440.40 |
| 530002921 | $48,373.60 | 530013849 | $4,312.72 | 630006405 | $8,287.40 |
| 530002924 | $17,700.74 | 530013850 | $5,329.69 | 630006406 | $920.15 |
| 530002926 | $1,118.78 | 530013851 | $1,496.51 | 630006408 | $6,966.85 |
| 530002927 | $35,938.43 | 530013852 | $3,711.35 | 630006416 | $465.87 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530002932 | $7,111.98 | 530013853 | $7,634.48 | 630006421 | $1,603.60 |
| 530002937 | $657.25 | 530013854 | $2,277.69 | 630006423 | $2,661.19 |
| 530002938 | $12.58 | 530013855 | $22,837.56 | 630006424 | $3,056.50 |
| 530002947 | $1,610.36 | 530013856 | $52.58 | 630006426 | $2,149.24 |
| 530002949 | $1,577.40 | 530013857 | $3,313.22 | 630006428 | $2,978.92 |
| 530002951 | $923.69 | 530013858 | $8,149.89 | 630006430 | $1,777.30 |
| 530002959 | $892.08 | 530013859 | $8,447.03 | 630006431 | $1,761.46 |
| 530002970 | $925.69 | 530013860 | $4,603.37 | 630006433 | $657.25 |
| 530002974 | $23,613.52 | 530013861 | $25,037.47 | 630006435 | $1,971.75 |
| 530002977 | $4,372.13 | 530013862 | $4,808.06 | 630006436 | $2,154.91 |
| 530002978 | $16,667.86 | 530013863 | $6,822.20 | 630006439 | $806.37 |
| 530002980 | $1,778.70 | 530013864 | $2,027.72 | 630006440 | $476.61 |
| 530002987 | $6,398.26 | 530013865 | $157.74 | 630006442 | $2,757.91 |
| 530002991 | $28,919.00 | 530013866 | $603.82 | 630006443 | $1,373.83 |
| 530002998 | $2,227.41 | 530013867 | $511.80 | 630006445 | $324.57 |
| 530002999 | $6,151.86 | 530013868 | $42,981.02 | 630006446 | $2,811.60 |
| 530003003 | $1,020.51 | 530013869 | $2,218.84 | 630006447 | $10,375.81 |
| 530003006 | $6,714.51 | 530013870 | $342.88 | 630006452 | $1,445.95 |
| 530003007 | $999.02 | 530013871 | $23,762.36 | 630006453 | $3,417.70 |
| 530003010 | $1,580.46 | 530013872 | $782.66 | 630006455 | $807.77 |
| 530003011 | $1,580.46 | 530013873 | $328.20 | 630006456 | $2,585.73 |
| 530003012 | $1,580.46 | 530013874 | $2,318.71 | 630006457 | $27,527.16 |
| 530003013 | $1,873.18 | 530013875 | $19,964.54 | 630006459 | $755.02 |
| 530003014 | $1,750.49 | 530013876 | $879.44 | 630006461 | $2,234.65 |
| 530003015 | $889.06 | 530013877 | $976.23 | 630006470 | $3,549.15 |
| 530003016 | $5,967.83 | 530013878 | $741.63 | 630006471 | $2,830.55 |
| 530003023 | $1,939.66 | 530013880 | $443.35 | 630006475 | $2,004.23 |
| 530003029 | $823.82 | 530013881 | $5,481.17 | 630006485 | $290.55 |
| 530003030 | $3,801.11 | 530013882 | $6,577.64 | 630006492 | $2,098.51 |
| 530003034 | $457.84 | 530013883 | $19,759.10 | 630006497 | $1,314.50 |
| 530003036 | $378.37 | 530013884 | $26,199.19 | 630006498 | $4,863.65 |
| 530003042 | $3,860.40 | 530013885 | $10,069.81 | 630006501 | $2,099.91 |
| 530003044 | $99,022.99 | 530013886 | $25,069.98 | 630006502 | $40,321.70 |
| 530003046 | $21,178.32 | 530013887 | $1,342.49 | 630006503 | $1,877.07 |
| 530003047 | $6,309.60 | 530013888 | $603.82 | 630006513 | $2,900.39 |
| 530003048 | $876.06 | 530013889 | $178.84 | 630006515 | $394.35 |
| 530003055 | $841.28 | 530013890 | $536.51 | 630006523 | $4,112.14 |
| 530003057 | $1,485.87 | 530013891 | $6,756.05 | 630006525 | $1,883.53 |
| 530003067 | $9,874.71 | 530013892 | $8,195.98 | 630006526 | $18,835.30 |
| 530003071 | $1,269,526.40 | 530013893 | $997.23 | 630006527 | $6,046.70 |
| 530003075 | $1,020.51 | 530013894 | $13,618.12 | 630006541 | $15,146.42 |
| 530003079 | $652.52 | 530013897 | $52.58 | 630006546 | $538.99 |
| 530003080 | $796.29 | 530013898 | $13,888.97 | 630006547 | $604.20 |
| 530003084 | $1,349.62 | 530013899 | $797.39 | 630006548 | $497.99 |
| 530003087 | $1,106.42 | 530013900 | $52.58 | 630006549 | $1,767.22 |
| 530003097 | $456.65 | 530013901 | $4,900.51 | 630006554 | $400.47 |
| 530003105 | $18,166.27 | 530013902 | $497.21 | 630006555 | $2,802.80 |

Exhibit D
Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530003107 | $131.45 | 530013903 | $2,765.89 | 630006562 | $2,629.00 |
| 530003112 | $262.90 | 530013905 | $1,455.49 | 630006582 | $808.00 |
| 530003114 | $157.74 | 530013907 | $2,589.22 | 630006596 | $157.74 |
| 530003117 | $887.94 | 530013908 | $4,629.66 | 630006600 | $2,497.55 |
| 530003120 | $11,492.25 | 530013909 | $439.72 | 630006601 | $131.45 |
| 530003121 | $43,446.89 | 530013910 | $2,180.90 | 630006612 | $1,488.76 |
| 530003123 | $2,007.84 | 530013911 | $252.73 | 630006613 | $1,482.41 |
| 530003124 | $525.80 | 530013912 | $13,255.09 | 630006614 | $537.11 |
| 530003128 | $657.25 | 530013913 | $1,714.89 | 630006615 | $2,293.74 |
| 530003129 | $286.61 | 530013914 | $1,552.27 | 630006624 | $1,620.76 |
| 530003133 | $920.15 | 530013915 | $18,049.57 | 630006631 | $1,883.53 |
| 530003140 | $525.80 | 530013916 | $725.41 | 630006633 | $1,883.53 |
| 530003143 | $839.31 | 530013918 | $1,881.46 | 630006634 | $1,883.53 |
| 530003148 | $547.63 | 530013919 | $3,334.48 | 630006639 | $2,417.42 |
| 530003154 | $13,964.88 | 530013921 | $766.44 | 630006640 | $869.40 |
| 530003157 | $5,395.54 | 530013922 | $2,740.47 | 630006645 | $807.77 |
| 530003158 | $52.58 | 530013923 | $6,604.34 | 630006648 | $12,736.10 |
| 530003163 | $709.83 | 530013924 | $2,661.60 | 630006649 | $1,829.25 |
| 530003164 | $1,810.18 | 530013925 | $684.39 | 630006650 | $8,018.45 |
| 530003168 | $438.21 | 530013926 | $635.02 | 630006653 | $3,943.50 |
| 530003176 | $15,589.97 | 530013930 | $1,534.82 | 630006654 | $42,064.00 |
| 530003179 | $78.87 | 530013931 | $70,917.28 | 630006656 | $1,987.58 |
| 530003182 | $834.54 | 530013932 | $674.32 | 630006657 | $1,440.20 |
| 530003183 | $1,445.95 | 530013933 | $3,334.48 | 630006665 | $213,737.70 |
| 530003191 | $147.78 | 530013934 | $4,206.69 | 630006668 | $1,883.53 |
| 530003203 | $503.13 | 530013935 | $34,289.42 | 630006669 | $1,091.25 |
| 530003210 | $1,293.11 | 530013936 | $3,262.10 | 630006672 | $1,883.53 |
| 530003216 | $2,853.50 | 530013937 | $25,565.32 | 630006676 | $2,629.00 |
| 530003218 | $44,920.62 | 530013938 | $2,054.01 | 630006678 | $525.80 |
| 530003220 | $68,579.73 | 530013939 | $4,616.08 | 630006683 | $1,883.53 |
| 530003224 | $50,454.50 | 530013940 | $3,177.01 | 630006684 | $21,952.15 |
| 530003225 | $6,453.24 | 530013941 | $6,822.20 | 630006685 | $6,835.40 |
| 530003226 | $21,145.74 | 530013942 | $1,439.27 | 630006686 | $6,835.40 |
| 530003233 | $141,891.22 | 530013943 | $121,651.52 | 630006688 | $1,883.53 |
| 530003236 | $635.60 | 530013944 | $843.09 | 630006691 | $1,883.53 |
| 530003237 | $266,240.13 | 530013945 | $9,886.97 | 630006692 | $1,883.53 |
| 530003242 | $223,723.06 | 530013946 | $2,985.03 | 630006697 | $1,948.28 |
| 530003246 | $33,204.75 | 530013947 | $41.54 | 630006699 | $1,883.53 |
| 530003251 | $1,218.17 | 530013948 | $935.20 | 630006700 | $9,417.65 |
| 530003260 | $559.95 | 530013949 | $33,312.32 | 630006702 | $145.28 |
| 530003262 | $16,036.90 | 530013950 | $2,278.50 | 630006703 | $537.11 |
| 530003264 | $3,470.28 | 530013951 | $31,040.03 | 630006709 | $892.00 |
| 530003265 | $2,044.15 | 530013952 | $3,229.59 | 630006710 | $6,940.56 |
| 530003266 | $1,019.20 | 530013953 | $24,733.24 | 630006711 | $893.86 |
| 530003267 | $525.80 | 530013955 | $1,862.90 | 630006712 | $4,886.88 |
| 530003268 | $8,412.80 | 530013956 | $5,276.24 | 630006716 | $1,883.53 |
| 530003269 | $18,665.90 | 530013957 | $879.44 | 630006721 | $1,705.27 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530003273 | $1,558,174.42 | 530013958 | $1,327.69 | 630006731 | $5,689.97 |
| 530003274 | $4,636.70 | 530013959 | $52.58 | 630006733 | $1,987.58 |
| 530003284 | $241,868.00 | 530013961 | $5,282.68 | 630006735 | $789.60 |
| 530003286 | $1,251.35 | 530013962 | $823.68 | 630006737 | $4,472.98 |
| 530003288 | $14,039.38 | 530013963 | $6,670.09 | 630006743 | $1,209.34 |
| 530003289 | $1,646.54 | 530013964 | $2,932.45 | 630006747 | $36,081.00 |
| 530003290 | $1,644.94 | 530013965 | $2,544.00 | 630006748 | $8,091.00 |
| 530003291 | $1,752.53 | 530013966 | $1,466.22 | 630006749 | $6,079.99 |
| 530003292 | $1,646.06 | 530013967 | $1,690.71 | 630006754 | $6,000.21 |
| 530003296 | $115,737.98 | 530013968 | $2,093.44 | 630006756 | $1,883.53 |
| 530003299 | $887,005.24 | 530013969 | $879.44 | 630006757 | $623.29 |
| 530003306 | $2,629.00 | 530013970 | $301.91 | 630006758 | $1,883.53 |
| 530003308 | $1,621.00 | 530013971 | $3,889.75 | 630006759 | $12,023.76 |
| 530003309 | $31,548.00 | 530013972 | $6,336.02 | 630006760 | $5,783.80 |
| 530003312 | $9,464.40 | 530013973 | $3,387.92 | 630006763 | $1,883.53 |
| 530003313 | $34,240.72 | 530013974 | $12,079.52 | 630006768 | $6,326.87 |
| 530003316 | $2,919,431.20 | 530013975 | $26,718.26 | 630006773 | $944.29 |
| 530003317 | $293,109.57 | 530013976 | $210.32 | 630006774 | $944.29 |
| 530003318 | $1,020.51 | 530013977 | $34.85 | 630006775 | $37,764.02 |
| 530003320 | $4,206.40 | 530013978 | $823.68 | 630006777 | $1,883.53 |
| 530003322 | $525.80 | 530013979 | $6,674.38 | 630006780 | $15,748.40 |
| 530003328 | $19,646.57 | 530013980 | $1,659.13 | 630006782 | $1,883.53 |
| 530003341 | $44,326.91 | 530013981 | $935.20 | 630006784 | $709.83 |
| 530003342 | $44,320.95 | 530013983 | $813.86 | 630006785 | $1,883.53 |
| 530003344 | $248,765.08 | 530013984 | $1,235.63 | 630006787 | $1,883.53 |
| 530003345 | $1,580.46 | 530013985 | $5,514.59 | 630006789 | $1,883.53 |
| 530003346 | $1,579.34 | 530013986 | $4,226.76 | 630006790 | $1,883.53 |
| 530003356 | $1,678.63 | 530013987 | $2,304.79 | 630006792 | $7,838.04 |
| 530003358 | $1,224.83 | 530013988 | $853.15 | 630006794 | $2,812.57 |
| 530003359 | $2,310.41 | 530013989 | $3,546.53 | 630006795 | $1,883.53 |
| 530003360 | $899.27 | 530013990 | $2,210.37 | 630006803 | $5,447.81 |
| 530003362 | $887.94 | 530013991 | $1,657.34 | 630006806 | $120,103.20 |
| 530003363 | $1,513.56 | 530013992 | $1,596.84 | 630006807 | $21,557.80 |
| 530003366 | $2,813.32 | 530013993 | $961.49 | 630006808 | $11,961.95 |
| 530003369 | $187,902.18 | 530013994 | $4,589.79 | 630006814 | $1,883.53 |
| 530003371 | $43,367.00 | 530013995 | $715.34 | 630006815 | $1,883.53 |
| 530003378 | $1,167.98 | 530013996 | $797.39 | 630006816 | $1,743.30 |
| 530003379 | $1,020.51 | 530013998 | $603.82 | 630006817 | $2,020.92 |
| 530003380 | $10,726.32 | 530013999 | $10,645.80 | 630006818 | $160,821.18 |
| 530003383 | $1,939.66 | 530014000 | $2,333.45 | 630006820 | $9,417.65 |
| 530003384 | $1,799.30 | 530014001 | $2,773.17 | 630006821 | $1,883.53 |
| 530003397 | $394.35 | 530014002 | $2,031.54 | 630006823 | $447.90 |
| 530003398 | $657.25 | 530014003 | $7,040.47 | 630006824 | $8,267.68 |
| 530003399 | $1,900.93 | 530014004 | $52.58 | 630006825 | $7,986.70 |
| 530003401 | $124.40 | 530014005 | $5,957.35 | 630006829 | $3,812.05 |
| 530003406 | $16,299.80 | 530014006 | $53,383.12 | 630006831 | $1,883.53 |
| 530003407 | $16,299.80 | 530014007 | $984.82 | 630006832 | $7,534.12 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530003408 | $16,299.80 | 530014009 | $52.58 | 630006833 | $1,883.53 |
| 530003409 | $2,111.32 | 530014011 | $700.61 | 630006834 | $123,758.08 |
| 530003410 | $539.06 | 530014012 | $424.99 | 630006841 | $1,883.53 |
| 530003411 | $539.06 | 530014013 | $659.58 | 630006842 | $22,837.08 |
| 530003412 | $663.88 | 530014014 | $383.96 | 630006843 | $22,837.08 |
| 530003421 | $2,721.60 | 530014015 | $920.47 | 630006849 | $5,693.27 |
| 530003422 | $2,721.60 | 530014016 | $26.29 | 630006850 | $36,148.75 |
| 530003423 | $2,721.60 | 530014017 | $4,655.95 | 630006851 | $9,705.18 |
| 530003424 | $7,361.20 | 530014018 | $63.84 | 630006852 | $3,890.92 |
| 530003426 | $324.63 | 530014019 | $1,924.03 | 630006853 | $3,815.87 |
| 530003431 | $1,183.05 | 530014020 | $5,765.36 | 630006854 | $1,314.50 |
| 530003435 | $619.42 | 530014021 | $1,176.93 | 630006855 | $1,976.67 |
| 530003436 | $1,254.22 | 530014022 | $741.63 | 630006856 | $152,482.00 |
| 530003437 | $1,928.32 | 530014023 | $5,422.14 | 630006857 | $3,831.77 |
| 530003440 | $5,238.86 | 530014024 | $566.74 | 630006859 | $343.06 |
| 530003446 | $578.38 | 530014025 | $7,615.10 | 630006860 | $1,383.25 |
| 530003448 | $922.83 | 530014026 | $1,081.60 | 630006861 | $7,606.58 |
| 530003452 | $3,181.09 | 530014027 | $318.38 | 630006862 | $54,551.75 |
| 530003458 | $15,068.24 | 530014028 | $782.66 | 630006865 | $1,883.53 |
| 530003471 | $3,128.51 | 530014029 | $2,437.11 | 630006866 | $5,650.59 |
| 530003480 | $3,391.41 | 530014030 | $976.23 | 630006869 | $287,234.69 |
| 530003482 | $23,398.10 | 530014031 | $863.22 | 630006871 | $2,891.90 |
| 530003488 | $265,529.00 | 530014032 | $1,056.79 | 630006873 | $609,928.00 |
| 530003496 | $4,865.12 | 530014033 | $577.53 | 630006874 | $599,412.00 |
| 530003499 | $1,051.60 | 530014034 | $1,001.03 | 630006875 | $92,672.25 |
| 530003502 | $127,100.61 | 530014036 | $3,612.69 | 630006876 | $1,883.53 |
| 530003503 | $28,029.99 | 530014037 | $2,840.00 | 630006878 | $7,098.30 |
| 530003504 | $3,286.25 | 530014038 | $920.47 | 630006880 | $7,605.18 |
| 530003507 | $3,943.50 | 530014039 | $1,112.55 | 630006881 | $2,340.98 |
| 530003509 | $736.12 | 530014040 | $3,275.68 | 630006882 | $726.38 |
| 530003510 | $2,721.60 | 530014042 | $1,001.03 | 630006885 | $26,290.00 |
| 530003511 | $6,309.60 | 530014044 | $2,872.78 | 630006886 | $65,125.00 |
| 530003512 | $3,812.05 | 530014045 | $644.85 | 630006888 | $704.53 |
| 530003513 | $2,314.95 | 530014047 | $105.16 | 630006891 | $1,761.43 |
| 530003514 | $920.15 | 530014048 | $12,647.23 | 630006893 | $6,835.40 |
| 530003515 | $920.15 | 530014049 | $4,920.30 | 630006894 | $3,193.30 |
| 530003516 | $920.15 | 530014050 | $823.68 | 630006898 | $5,126.55 |
| 530003517 | $13,013.55 | 530014051 | $1,854.18 | 630006904 | $16,890.80 |
| 530003521 | $6,309.60 | 530014053 | $26.29 | 630006905 | $1,045.41 |
| 530003523 | $1,656.68 | 530014054 | $1,659.13 | 630006907 | $6,572.50 |
| 530003531 | $4,206.40 | 530014055 | $2,440.32 | 630006908 | $3,259.96 |
| 530003532 | $43.67 | 530014056 | $3,177.01 | 630006910 | $8,465.38 |
| 530003533 | $788.70 | 530014057 | $6,095.88 | 630006911 | $7,440.07 |
| 530003545 | $66,754.22 | 530014058 | $2,016.80 | 630006912 | $502,838.00 |
| 530003550 | $3,417.70 | 530014059 | $1,492.51 | 630006934 | $604.67 |
| 530003553 | $124,263.97 | 530014060 | $36,806.00 | 630006935 | $2,655.29 |
| 530003561 | $1,494.73 | 530014061 | $15,774.00 | 630008870 | $8,447,042.49 |

Exhibit D

Timely Eligible Claims

| | | | | | |
|---|---|---|---|---|---|
| 530003562 | $1,559.07 | 530014062 | $157.74 | 630008871 | $45,384,579.77 |
| 530003563 | $1,118.78 | 530014063 | $797.39 | 630008882 | $1,035,239.34 |
| 530003571 | $932.11 | 530014064 | $7,245.17 | 630008883 | $22,543,555.08 |
| 530003572 | $149.61 | 530014065 | $10,164.04 | 630009244 | $1,607,542.11 |
| 530003573 | $102.94 | 530014067 | $5,712.78 | 630009485 | $146,983.24 |
| 530003575 | $1,810.18 | 530014068 | $8,559.28 | 630009488 | $715,588.88 |
| 530003576 | $887.94 | 530014069 | $9,773.86 | 630010117 | $466.06 |
| 530003580 | $1,149.68 | 530014070 | $38,754.25 | 630010640 | $44,752.71 |
| 530003582 | $691.40 | 530014071 | $6,326.86 | 630011148 | $56,837.51 |
| 530003585 | $2,406.00 | 530014074 | $525.80 | 630011295 | $272,863.91 |
| 530003597 | $628.11 | 530014076 | $6,670.09 | 630011838 | $151,121.55 |
| 530003599 | $889.06 | 530014077 | $478.00 | 630012905 | $2,574.94 |
| 530003603 | $889.06 | 530014078 | $3,073.59 | 630013149 | $23,107.68 |
| 530003609 | $305.23 | 530014079 | $8,631.66 | 630013150 | $44,955.90 |
| 530003611 | $14,151.30 | 530014080 | $2,806.63 | 630013154 | $1,823,618.60 |
| 530003612 | $6,020.41 | 530014081 | $12,218.05 | 630013156 | $5,559,946.82 |
| 530003613 | $70,335.60 | 530014082 | $157.74 | 630013157 | $3,924,193.96 |
| 530003614 | $11,997.24 | 530014083 | $86,432.58 | 630013158 | $211,611.15 |
| 530003616 | $437,062.14 | 530014086 | $83,143.11 | 630013159 | $1,732,020.89 |
| 530003617 | $424.53 | 530014087 | $6,419.31 | 630013160 | $20,210.69 |
| 530003618 | $40,331.19 | | | | |

Count:   9,217

Total Recognized Claim:   $913,267,822.01